**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Classic Cloth, Inc.** | |

| | |
|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names |

**DBA  Classic Cloth**

| | |
|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) |

**48-1188673**

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **308 W. Mill** <br> **Plainville, KS 67663** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Rooks** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **www.classiccloth.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 1

Debtor    **Classic Cloth, Inc.**                                    Case number (*if known*) _____
          Name

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

| Debtor | **Classic Cloth, Inc.** | Case number *(if known)* |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**     .  *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Official Form 201      Voluntary Petition for Non-Individuals Filing for Bankruptcy      page 3

| Debtor | Classic Cloth, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**
MM / DD / YYYY

**X** **/s/ Charles G. Comeau**                  **Charles G. Comeau**
Signature of authorized representative of debtor      Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Edward J. Nazar**            Date   **April 8, 2019**
Signature of attorney for debtor                MM / DD / YYYY

**Edward J. Nazar**
Printed name

**Hinkle Law Firm LLC**
Firm name

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
Number, Street, City, State & ZIP Code

Contact phone   **316-267-2000**     Email address   **enazar@hinklaw.com**

**09845 KS**
Bar number and State

Official Form 201           **Voluntary Petition for Non-Individuals Filing for Bankruptcy**           page 4

**Fill in this information to identify the case:**

Debtor name **Classic Cloth, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number (if known): _____

☐ Check if this is an

amended filing

# Official Form 204
## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Ainsworth-Noah & Associates 351 Peachtree Hills Ave Suite 518 Atlanta, GA 30305** | | | | | | $63,509.96 |
| **Mulberry House America 261 Fifth Avenue Suite 1400 New York, NY 10016** | | | | | | $62,464.61 |
| **Belo Velvet BVBA Oude Heerweg 1 B-8540 Deerlijk Belgium** | | | | | | $61,782.29 |
| **Internal Revenue Service Centralized Insolvency P O Box 7346 Philadelphia, PA 19101-7346** | | | | | | $46,171.24 |
| **Parry Murray 6 Cherry Orchard Road 3rd Floor Simpson House Croydon CR06BA, UK** | | | | | | $33,706.08 |
| **Assurance Partners P O Box 1213 Salina, KS 67402** | | | | | | $21,206.00 |
| **Susan Mills Seattle Design Center 5701 6th Avenue South Seattle, WA 98108** | | | | | | $20,072.20 |

| Debtor | Classic Cloth, Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Federal Express P O Box 94515 Palatine, IL 60094 | | | | | | $16,226.58 |
| Material Technology & Logistic 13525 Mellow Drive Jessup, PA 18434 | | | | | | $12,485.35 |
| The Martin Group Boston Design Center 1 Design Center Place Boston, MA 02210 | | | | | | $8,513.57 |
| Ethnic #22/4B Beratena Agrahara Opps Tata Motors Hosur Main Road Bangalore 56010 | | | | | | $8,513.12 |
| Vescom 56 Pine Street Suite 600 Providence, RI 02903 | | | | | | $7,537.84 |
| Town Studio/Denver 601 S. Broadway Suite A Denver, CO 80209 | | | | | | $6,645.90 |
| Ink House, Inc 2805 Westbrook Ave Los Angeles, CA 90046 | | Customer Deposits | | | | $6,120.00 |
| Wendy Haworth Design 1301 N Harper Ave, Unit B Los Angeles, CA 90046 | | Customer Deposits | | | | $5,390.13 |
| Sunbury Textile Mills c/o Glen Raven, Inc P O Box 602301 Charlotte, NC 28260-2301 | | | | | | $4,667.16 |
| Elizabeth Tuva 1016 Country Club Dr. Apt. B Hays, KS 67601 | | | | | | $4,531.25 |

| Debtor | **Classic Cloth, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Town Studio/Scootsdale 2716 N. 68th Street Suite 7 Scottsdale, AZ 85257** | | | | | | **$4,341.68** |
| **Sofacover Sprietestratt 326 Desselgern, BE 8792 Belgium** | | | | | | **$4,210.78** |
| **Fromental 2 Kimberley Court Ground Floor London NW67SG United Kingdom** | | **Customer Deposits** | | | | **$4,014.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Classic Cloth, Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF KANSAS</td></tr>
<tr><td>Case number <em>(if known)</em></td><td></td></tr>
</table>

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **3.**    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1.   **Astra Bank** <br> **Balance as of 2/28/19** | **Business Account** | 0161 | $22,170.48 |
| 3.2.   **Bank of Hays** <br> **Balance as of 2/28/19** | **Business Checking** | 6641 | $0.00 |

**4.**    **Other cash equivalents** *(Identify all)*

**5.**    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $22,170.48 |
|---|

**Part 2:**    Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

**11.**    **Accounts receivable**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor   **Classic Cloth, Inc.**
_____   Case number *(If known)* _____
Name

| 11a. 90 days old or less: | 211,736.00 | - | 0.00 | = .... | $211,736.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.   Total of Part 3.**                                                                               | $211,736.00 |
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.**   Raw materials Textiles Inventory | | $0.00 | | $2,550,532.00 |

**20.        Work in progress**

**21.        Finished goods, including goods held for resale**

**22.        Other inventory or supplies**

**23.        Total of Part 5.**                                                                          | $2,550,532.00 |
Add lines 19 through 22.  Copy the total to line 84.

**24.        Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25.        Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.        Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

Debtor  **Classic Cloth, Inc.**                          Case number *(If known)* _____
         Name

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. | Office furniture | | |
| | See Attached Asset List | $0.00 | | $22,715.00 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** Miscellaneous | | | |
| | **See Attached** | $0.00 | | $77,684.00 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.  **Total of Part 7.**                                                          $100,399.00
     Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ■ No
     ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

     ☐ No.  Go to Part 9.
     ■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | **See Attached** | $0.00 | | $80,830.00 |

51.  **Total of Part 8.**                                                          $80,830.00
     Add lines 47 through 50.  Copy the total to line 87.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Classic Cloth, Inc.**                                Case number *(If known)* _____
       Name

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 9:**   **Real property**

**54. Does the debtor own or lease any real property?**

    ■ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

**Part 10:**   **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.
    ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. | **Internet domain names and websites** www.classiccloth.com | $0.00 | | Unknown |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** See Attached | $0.00 | | $6,641.00 |
| | **Improvements** See Attached | $0.00 | | $254,138.00 |
| 65. | **Goodwill** | | | |

66.    **Total of Part 10.**
      Add lines 60 through 65. Copy the total to line 89.         | $260,779.00 |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
      ■ No
      ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ■ No
      ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Debtor   **Classic Cloth, Inc.** _____   Case number *(If known)* _____
         Name

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No.  Go to Part 12.
   □ Yes Fill in the information below.

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Classic Cloth, Inc.**            Case number *(If known)* _____
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $22,170.48 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $211,736.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,550,532.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $100,399.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $80,830.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*....................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $260,779.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,226,446.48 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,226,446.48 |

48-1188673
01/01/2017 - 12/31/2017

Sorted: General - category

Amortized assets included

9/17/2018
3:53:51PM

# CLASSIC CLOTH, INC. [23308]
## Depreciation Expense
Financial
01/01/2018 - 12/31/2018

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE AND FIXTURES** | | | | | | | | | | | | | |
| 1 | SHELVES | 5/12/1997 | 10.0000 | 12,074 | 100.0000 | 0 | 1,207 | 10,867 | 0 | 10,867 | SL | N/A | 0 |
| 2 | LIGHTS | 5/12/1997 | 10.0000 | 733 | 100.0000 | 0 | 73 | 660 | 0 | 660 | SL | N/A | 0 |
| 3 | FABRIC HANGII | 2/2/1999 | 10.0000 | 923 | 100.0000 | 0 | 92 | 824 | 0 | 824 | SL | N/A | 0 |
| 4 | UPRIGHTS - 14' | 4/22/1999 | 10.0000 | 870 | 100.0000 | 0 | 87 | 779 | 0 | 779 | SL | N/A | 0 |
| 5 | BEAMS - 84' 4' | 4/22/1999 | 10.0000 | 3,450 | 100.0000 | 0 | 345 | 3,090 | 0 | 3,090 | SL | N/A | 0 |
| 6 | HON EVERYDA' | 7/9/1999 | 10.0000 | 198 | 100.0000 | 0 | 20 | 176 | 0 | 176 | SL | N/A | 0 |
| 7 | TABLE & BARS' | 9/28/1999 | 10.0000 | 1,049 | 100.0000 | 0 | 105 | 937 | 0 | 937 | SL | N/A | 0 |
| 8 | CHAIRS - WARE | 1/24/2001 | 10.0000 | 1,808 | 100.0000 | 0 | 181 | 1,618 | 0 | 1,618 | SL | N/A | 0 |
| 86 | PRINTER | 12/30/2004 | 5.0000 | 972 | 100.0000 | 0 | | 956 | 0 | 956 | SL | N/A | 0 |
| 93 | REFRIGERATOF | 9/6/2005 | 10.0000 | 638 | | 0 | 64 | 565 | 0 | 565 | SL | N/A | 0 |
| **Subtotal: FURNITURE AND FIXTURES** | | | | 22,715 | | 0 | 2,174 | 20,472 | 0 | 20,472 | | | 0 |
| Less dispositions and exchanges: | | | | 0 | | 0 | 0 | 0 | 0 | 0 | | | 0 |
| **Net for: FURNITURE AND FIXTURES** | | | | 22,715 | | 0 | 2,174 | 20,472 | 0 | 20,472 | | | 0 |
| **IMPROVEMENTS** | | | | | | | | | | | | | |
| 9 | LEASEHOLD IM | 4/30/1999 | 40.0000 | 19,284 | 100.0000 | 0 | 1,928 | 8,105 | 434 | 8,539 | SL | N/A | 0 |
| 10 | RENOVATION S | 5/4/1999 | 40.0000 | 1,138 | 100.0000 | 0 | 114 | 482 | 26 | 508 | SL | N/A | 0 |
| 11 | WINDOWS | 6/3/1999 | 40.0000 | 8,965 | 100.0000 | 0 | 897 | 3,751 | 202 | 3,953 | SL | N/A | 0 |
| 12 | DRIVEWAY | 6/6/1999 | 15.0000 | 25,525 | 100.0000 | 0 | 2,553 | 22,820 | 0 | 22,820 | SL | N/A | 0 |
| 13 | SECURITY SYS | 6/23/1999 | 10.0000 | 2,688 | 100.0000 | 0 | 269 | 2,406 | 0 | 2,406 | SL | N/A | 0 |
| 14 | ACOUSTICAL C | 6/28/1999 | 15.0000 | 9,962 | 100.0000 | 0 | 996 | 8,927 | 0 | 8,927 | SL | N/A | 0 |
| 15 | SHADES - WAR | 6/28/1999 | 15.0000 | 1,836 | 100.0000 | 0 | 184 | 1,644 | 0 | 1,644 | SL | N/A | 0 |
| 16 | PLUMBING & H | 6/30/1999 | 40.0000 | 25,000 | 100.0000 | 0 | 2,500 | 10,417 | 563 | 10,980 | SL | N/A | 0 |
| 17 | IMPROVEMENT | 6/2/1999 | 40.0000 | 13,797 | 100.0000 | 0 | 1,380 | 5,765 | 310 | 6,075 | SL | N/A | 0 |
| 18 | CLOTH RACKS | 7/8/1999 | 10.0000 | 2,445 | 100.0000 | 0 | 245 | 2,179 | 0 | 2,179 | SL | N/A | 0 |
| 19 | ELECTRICAL W | 7/8/1999 | 40.0000 | 24,376 | 100.0000 | 0 | 2,438 | 10,135 | 548 | 10,683 | SL | N/A | 0 |
| 20 | SHELVING, ETC | 7/27/1999 | 10.0000 | 5,189 | 100.0000 | 0 | 519 | 4,640 | 0 | 4,640 | SL | N/A | 0 |
| 58 | IMPROVEMENT | 7/19/1999 | 40.0000 | 16,001 | 100.0000 | 0 | 1,600 | 6,645 | 360 | 7,005 | SL | N/A | 0 |
| 59 | CONSTRUCTIO | 8/3/1999 | 40.0000 | 14,954 | 100.0000 | 0 | 1,495 | 6,192 | 336 | 6,528 | SL | N/A | 0 |

Case 19-10552    Doc# 1    Filed 04/08/19    Page 14 of 150

## IMPROVEMENTS

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | MILLWORK & IV | 8/30/1999 | 40.0000 | 17,239 | 100.0000 | 0 | 1,724 | 7,116 | 388 | 7,504 | SL | N/A | 0 |
| 61 | IMPROVEMENT | 8/25/1999 | 40.0000 | 2,592 | 100.0000 | 0 | 259 | 1,067 | 58 | 1,125 | SL | N/A | 0 |
| 62 | IMPROVEMENT | 9/28/1999 | 40.0000 | 1,971 | 100.0000 | 0 | 197 | 806 | 44 | 850 | SL | N/A | 0 |
| 63 | PLUMBING & H | 10/13/1999 | 40.0000 | 11,387 | 100.0000 | 0 | 1,139 | 4,666 | 256 | 4,922 | SL | N/A | 0 |
| 64 | IMPROVEMENT | 10/13/1999 | 40.0000 | 111 | 100.0000 | 0 | 11 | 71 | 4 | 75 | SL | N/A | 0 |
| 65 | CORD FLOOR | 12/10/1999 | 40.0000 | 169 | 100.0000 | 0 | 17 | 54 | 0 | 54 | SL | N/A | 0 |
| 66 | OUTSIDE LIGH | 12/22/1999 | 15.0000 | 475 | 100.0000 | 0 | 48 | 423 | 0 | 423 | SL | N/A | 0 |
| 67 | EXIT SIGNS & F | 2/7/2000 | 10.0000 | 227 | 100.0000 | 0 | 23 | 201 | 0 | 201 | SL | N/A | 0 |
| 68 | IMPROVEMENT | 2/18/2000 | 10.0000 | 767 | 100.0000 | 0 | 77 | 687 | 0 | 687 | SL | N/A | 0 |
| 69 | 2 VENTS | 4/5/2000 | 10.0000 | 666 | 100.0000 | 0 | 67 | 594 | 0 | 594 | SL | N/A | 0 |
| 70 | VANITY & SPOC | 5/15/2000 | 15.0000 | 1,544 | 100.0000 | 0 | 154 | 1,374 | 0 | 1,374 | SL | N/A | 0 |
| 71 | GUTTERING | 5/15/2000 | 15.0000 | 1,607 | 100.0000 | 0 | 161 | 1,432 | 0 | 1,432 | SL | N/A | 0 |
| 73 | SPOOL CABINE | 5/25/2000 | 10.0000 | 480 | 100.0000 | 0 | 48 | 429 | 0 | 429 | SL | N/A | 0 |
| 74 | NEW SINK & SL | 7/10/2000 | 10.0000 | 924 | 100.0000 | 0 | 92 | 823 | 0 | 823 | SL | N/A | 0 |
| 75 | VENT FAN | 8/21/2000 | 10.0000 | 140 | 100.0000 | 0 | 14 | 126 | 0 | 126 | SL | N/A | 0 |
| 76 | WATER SOFTNI | 11/20/2000 | 10.0000 | 582 | 100.0000 | 0 | 58 | 521 | 0 | 521 | SL | N/A | 0 |
| 77 | WAREHOUSE I+ | 11/20/2000 | 10.0000 | 348 | 100.0000 | 0 | 35 | 311 | 0 | 311 | SL | N/A | 0 |
| 78 | IMPROVEMENT | 11/20/2000 | 10.0000 | 308 | 100.0000 | 0 | 31 | 276 | 0 | 276 | SL | N/A | 0 |
| 87 | SHELVING | 12/7/2000 | 10.0000 | 1,027 | 100.0000 | 0 | 103 | 914 | 0 | 914 | SL | N/A | 0 |
| 100 | SECURITY SYS | 6/29/2004 | 10.0000 | 1,560 | 100.0000 | 0 | 156 | 1,391 | 0 | 1,391 | SL | N/A | 0 |
| 107 | NEW ROOF | 2/10/2006 | 40.0000 | 31,970 | 100.0000 | 0 | 3,197 | 8,548 | 719 | 9,267 | SL | N/A | 0 |
| 111 | WINDOW BLIND | 8/29/2007 | 10.0000 | 2,723 | 100.0000 | 0 | 272 | 2,431 | 0 | 2,431 | SL | N/A | 0 |
| 112 | WATER LINE RE | 3/31/2013 | 40.0000 | 4,161 | 100.0000 | 0 | 416 | 447 | 94 | 541 | SL | N/A | 0 |
| | **Subtotal: IMPROVEMENTS** | | | 254,138 | | 0 | 25,417 | 128,813 | 4,345 | 133,158 | | | 0 |
| | Less dispositions and exchanges: | | | 0 | | | 0 | 0 | 0 | 0 | | | 0 |
| | **Net for: IMPROVEMENTS** | | | 254,138 | | 0 | 25,417 | 128,813 | 4,345 | 133,158 | | | 0 |

## INTANGIBLES

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | LOAN CLOSING | 3/1/2007 | 90.0000 | 6,641 | 100.0000 | 0 | 0 | 4,799 | 443 | 5,242 | Amort | N/A | 0 |
| | **Subtotal: INTANGIBLES** | | | 6,641 | | 0 | 0 | 4,799 | 443 | 5,242 | | | 0 |
| | Less dispositions and exchanges: | | | 0 | | | 0 | 0 | 0 | 0 | | | 0 |
| | **Net for: INTANGIBLES** | | | 6,641 | | 0 | 0 | 4,799 | 443 | 5,242 | | | 0 |

## MACHINERY AND EQUIPMENT

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | WORK TABLE | 8/14/1998 | 10.0000 | 281 | 100.0000 | 0 | 28 | 253 | 0 | 253 | SL | N/A | 0 |
| 22 | SEWING MACH | 10/8/1998 | 10.0000 | 545 | 100.0000 | 0 | 55 | 490 | 0 | 490 | SL | N/A | 0 |
| 23 | ADDITIONAL U! | 4/22/1999 | 10.0000 | 990 | 100.0000 | 0 | 99 | 886 | 0 | 886 | SL | N/A | 0 |
| 24 | CONSEW NEED | 10/4/1999 | 10.0000 | 2,695 | 100.0000 | 0 | 270 | 2,405 | 0 | 2,405 | SL | N/A | 0 |
| 25 | JUKI - #MO361: | 6/9/1999 | 10.0000 | 2,103 | 100.0000 | 0 | 210 | 1,874 | 0 | 1,874 | SL | N/A | 0 |
| 26 | JUKI - #DLN54( | 6/9/1999 | 10.0000 | 2,195 | 100.0000 | 0 | 220 | 1,956 | 0 | 1,956 | SL | N/A | 0 |
| 27 | CONSEW CUTT | 6/9/1999 | 10.0000 | 439 | 100.0000 | 0 | 44 | 391 | 0 | 391 | SL | N/A | 0 |
| 28 | MGRAPH PMC | 6/11/1999 | 10.0000 | 7,525 | 100.0000 | 0 | 753 | 6,701 | 0 | 6,701 | SL | N/A | 0 |
| 29 | SHOP VAC | 9/7/1999 | 10.0000 | 414 | 100.0000 | 0 | 41 | 369 | 0 | 369 | SL | N/A | 0 |
| 30 | STEAMER | 9/7/1999 | 10.0000 | 252 | 100.0000 | 0 | 25 | 225 | 0 | 225 | SL | N/A | 0 |
| 31 | WAREHOUSE L | 4/7/2000 | 10.0000 | 1,169 | 100.0000 | 0 | 117 | 1,042 | 0 | 1,042 | SL | N/A | 0 |
| 32 | SPRAY BOOTH | 7/10/2000 | 10.0000 | 4,672 | 100.0000 | 0 | 467 | 4,162 | 0 | 4,162 | SL | N/A | 0 |
| 33 | SEWING MACH | 12/14/2000 | 10.0000 | 2,360 | 100.0000 | 0 | 236 | 2,098 | 0 | 2,098 | SL | N/A | 0 |
| 34 | PRINTER - WAR | 4/19/2001 | 5.0000 | 1,126 | 100.0000 | 0 | 0 | 1,126 | 0 | 1,126 | SL | N/A | 0 |
| 35 | GROMMET MAI | 11/27/2001 | 10.0000 | 3,243 | 100.0000 | 0 | 324 | 2,898 | 0 | 2,898 | SL | N/A | 0 |
| 36 | WAREHOUSE S | 2/1/2002 | 10.0000 | 839 | 100.0000 | 0 | 84 | 751 | 0 | 751 | SL | N/A | 0 |

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus / Inv. % | Sec. 179/ Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | |
| 37 | OKIDATA PRIN] | 2/28/2002 | 5.0000 | 659 | 100.0000 | 0 | 0 | 659 | 0 | 659 | SL | N/A | 0 |
| 38 | EILEEN COMPL | 5/31/2002 | 5.0000 | 1,721 | 100.0000 | 0 | 0 | 1,721 | 0 | 1,721 | SL | N/A | 0 |
| 39 | PROJECTOR | 10/31/2002 | 10.0000 | 1,803 | 100.0000 | 0 | 180 | 1,609 | 0 | 1,609 | SL | N/A | 0 |
| 79 | CUTTING TABL | 3/15/1997 | 10.0000 | 8,888 | 100.0000 | 0 | 889 | 7,999 | 0 | 7,999 | SL | N/A | 0 |
| 80 | SEWING MACH | 5/28/1997 | 10.0000 | 1,137 | 100.0000 | 0 | 114 | 1,023 | 0 | 1,023 | SL | N/A | 0 |
| 85 | FASTENAL SHE | 11/30/2004 | 10.0000 | 1,348 | 100.0000 | 0 | 135 | 1,201 | 0 | 1,201 | SL | N/A | 0 |
| 89 | WH PRINTER | 3/31/2005 | 5.0000 | 331 | 100.0000 | 0 | 0 | 325 | 0 | 325 | SL | N/A | 0 |
| 90 | LADDER | 3/31/2005 | 10.0000 | 557 | 100.0000 | 0 | 56 | 496 | 0 | 496 | SL | N/A | 0 |
| 91 | (2) SEWING MA | 6/6/2005 | 10.0000 | 2,794 | 100.0000 | 0 | 279 | 2,494 | 0 | 2,494 | SL | N/A | 0 |
| 94 | INSPECTION T/ | 9/26/2005 | 10.0000 | 22,095 | 100.0000 | 0 | 2,210 | 19,749 | 0 | 19,749 | SL | N/A | 0 |
| 95 | FABRIC RACKS | 10/21/2005 | 10.0000 | 2,472 | 100.0000 | 0 | 247 | 2,216 | 0 | 2,216 | SL | N/A | 0 |
| 96 | FABRIC STORA | 10/21/2005 | 10.0000 | 2,892 | 100.0000 | 0 | 289 | 2,586 | 0 | 2,586 | SL | N/A | 0 |
| 98 | JUKI 4 THREAD | 8/29/2006 | 10.0000 | 1,450 | 100.0000 | 0 | 145 | 1,299 | 0 | 1,299 | SL | N/A | 0 |
| 99 | SEWING MACH | 12/5/2006 | 10.0000 | 1,835 | 100.0000 | 0 | 184 | 1,635 | 0 | 1,635 | SL | N/A | 0 |
| | **Subtotal: MACHINERY AND EQUIPMENT** | | | 80,830 | | 0 | 7,701 | 72,639 | 0 | 72,639 | | | 0 |
| | Less dispositions and exchanges: | | | 0 | | | | | | 0 | | | |
| | **Net for: MACHINERY AND EQUIPMENT** | | | 80,830 | | 0 | 7,701 | 72,639 | 0 | 72,639 | | | 0 |
| **MISCELLANEOUS** | | | | | | | | | | | | | |
| 40 | DESK, CHAIR C | 7/11/1997 | 10.0000 | 753 | 100.0000 | 0 | 75 | 678 | 0 | 678 | SL | N/A | 0 |
| 41 | COMPUTER & F | 7/11/1997 | 5.0000 | 4,186 | 100.0000 | 0 | 0 | 4,186 | 0 | 4,186 | SL | N/A | 0 |
| 42 | COMPUTER & F | 7/11/1997 | 5.0000 | 4,186 | 100.0000 | 0 | 0 | 4,186 | 0 | 4,186 | SL | N/A | 0 |
| 43 | PDF SOFTWARI | 4/2/1997 | 3.0000 | 21,693 | 100.0000 | 0 | 0 | 21,693 | 0 | 21,693 | SL | N/A | 0 |
| 44 | ZIP SALES SOF | 8/21/1997 | 3.0000 | 343 | 100.0000 | 0 | 0 | 343 | 0 | 343 | SL | N/A | 0 |
| 45 | FAX MACHINE | 3/31/1998 | 5.0000 | 319 | 100.0000 | 0 | 0 | 319 | 0 | 319 | SL | N/A | 0 |
| 46 | COMPUTER - PI | 7/8/1998 | 5.0000 | 2,079 | 100.0000 | 0 | 0 | 2,079 | 0 | 2,079 | SL | N/A | 0 |
| 47 | INK JET PRINTE | 7/22/1998 | 5.0000 | 439 | 100.0000 | 0 | 0 | 439 | 0 | 439 | SL | N/A | 0 |
| 48 | PRINTER COVE | 1/26/1999 | 10.0000 | 468 | 100.0000 | 0 | 47 | 418 | 0 | 418 | SL | N/A | 0 |
| 49 | COMPUTER | 5/4/1999 | 5.0000 | 11,713 | 100.0000 | 0 | 0 | 11,713 | 0 | 11,713 | SL | N/A | 0 |
| 50 | COMPUTER SO | 6/11/1999 | 3.0000 | 17,717 | 100.0000 | 0 | 0 | 17,717 | 0 | 17,717 | SL | N/A | 0 |
| 51 | COMPUTER | 6/27/1999 | 5.0000 | 1,664 | 100.0000 | 0 | 0 | 1,664 | 0 | 1,664 | SL | N/A | 0 |
| 52 | PRINTER CABL | 7/30/1999 | 5.0000 | 10 | 100.0000 | 0 | 0 | 10 | 0 | 10 | SL | N/A | 0 |
| 53 | MICROWAVE - \ | 8/9/1999 | 10.0000 | 159 | 100.0000 | 0 | 16 | 141 | 0 | 141 | SL | N/A | 0 |
| 54 | PRINTER - WAR | 9/27/1999 | 5.0000 | 899 | 100.0000 | 0 | 0 | 899 | 0 | 899 | SL | N/A | 0 |
| 55 | TELEPHONE EC | 12/31/1999 | 10.0000 | 3,252 | 100.0000 | 0 | 325 | 2,904 | 0 | 2,904 | SL | N/A | 0 |
| 56 | PRINTER/FAX | 11/20/2000 | 5.0000 | 806 | 100.0000 | 0 | 0 | 806 | 0 | 806 | SL | N/A | 0 |
| 57 | PRINTER | 11/30/2000 | 5.0000 | 265 | 100.0700 | 0 | 0 | 265 | 0 | 265 | SL | N/A | 0 |
| 81 | COMPUTER MC | 1/31/2003 | 5.0000 | 330 | 100.0000 | 0 | 0 | 325 | 0 | 325 | SL | N/A | 0 |
| 82 | PRINTER AND 5 | 2/28/2003 | 5.0000 | 1,678 | 100.0000 | 0 | 0 | 1,625 | 0 | 1,625 | SL | N/A | 0 |
| 83 | OKIDATA PRIN] | 7/31/2003 | 5.0000 | 732 | 100.0000 | 0 | 0 | 732 | 0 | 732 | SL | N/A | 0 |
| 84 | FAX MACHINE | 10/31/2003 | 10.0000 | 627 | 100.0000 | 0 | 63 | 557 | 0 | 557 | SL | N/A | 0 |
| 88 | HP LASERJET & | 1/31/2005 | 5.0000 | 2,303 | 100.0000 | 0 | 0 | 2,265 | 0 | 2,265 | SL | N/A | 0 |
| 92 | COMPUTER KII | 7/31/2005 | 5.0000 | 355 | 100.0000 | 0 | 0 | 350 | 0 | 350 | SL | N/A | 0 |
| 97 | PLANTER | 11/30/2005 | 10.0000 | 708 | 100.0000 | 0 | 71 | 634 | 0 | 634 | SL | N/A | 0 |
| | **Subtotal: MISCELLANEOUS** | | | 77,684 | | 0 | 597 | 76,948 | 0 | 76,948 | | | 0 |
| | Less dispositions and exchanges: | | | 0 | | | | | | 0 | | | |
| | **Net for: MISCELLANEOUS** | | | 77,684 | | 0 | 597 | 76,948 | 0 | 76,948 | | | 0 |

Case 19-10552    Doc# 1    Filed 04/08/19    Page 16 of 150

**Fill in this information to identify the case:**

Debtor name    **Classic Cloth, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

  ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

  ■ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1 Astra Bank**<br>Creditor's Name<br><br>**207 Eagle Dr.**<br>**Abilene, KS 67410**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Real Estate - 308 W Mill, 310 W Mill, 111 N Jefferson, Plainville, KS 67663** | $952,183.64 | $0.00 |

Describe the lien

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | |
|---|---|---|---|
| **2.2 Bank of Hays**<br>Creditor's Name<br><br>**1000 W 27th St**<br>**P O Box 640**<br>**Hays, KS 67601**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**All real estate, all inventory and assets, life insurance policy on Charles G. Comeau worth $6,000,000.00 owned by Dessin Fournir, Inc.** | $7,563,729.25 | $0.00 |

Describe the lien

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Classic Cloth, Inc.**            Case number (if know) _____

Name

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Sunflower Bank** | Describe debtor's property that is subject to a lien | $449,940.17 | Unknown |
|---|---|---|---|---|

Creditor's Name

**3025 Cortland Circle**
**Salina, KS 67401**

**Real Estate**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $8,965,853.06

---

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Aaron O. Martin**<br>**129 South Eighth Street**<br>**Salina, KS 67402** | Line 2.3 | |
| **Creath L. Pollak**<br>**8080 E. Central Ave**<br>**#300**<br>**Wichita, KS 67206** | Line 2.2 | |
| **Timothy Girard**<br>**5611 SW Barrington Ct.**<br>**P O Box 67689**<br>**Topeka, KS 66667-0689** | Line 2.1 | |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Classic Cloth, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Brandon Brown**<br>**400 SW 2nd**<br>**Plainville, KS 67663** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,500.01 | $2,500.01 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | | | |
| 2.2 | Priority creditor's name and mailing address<br>**Carla Fellhoelter**<br>**434 S.E. 3rd**<br>**Plainville, KS 67663** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,500.01 | $2,500.01 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | | | |

Debtor **Classic Cloth, Inc.** Case number (if known)
Name

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,500.00 | $1,500.00 |
|---|---|---|---|---|

**Catherine Schaukowitch**
**311 S Jefferson**
**Plainville, KS 67663**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $528.85 | $528.85 |
|---|---|---|---|---|

**Dale Sims**
**409 S Meridian**
**Plainville, KS 67663**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,500.01 | $2,500.01 |
|---|---|---|---|---|

**Eileen Plante**
**101 SW 5th**
**Plainville, KS 67663**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,500.01 | $2,500.01 |
|---|---|---|---|---|

**Elizabeth Dresie-Arnold**
**600 S. Jefferson**
**Hays, KS 67601**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | Classic Cloth, Inc. | Case number (if known) | | |
|---|---|---|---|---|
| | Name | | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,531.25 | $4,531.25 |

**Elizabeth Tuva**
**1016 Country Club Dr.**
**Apt. B**
**Hays, KS 67601**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $46,171.24 | $46,171.24 |

**Internal Revenue Service**
**Centralized Insolvency**
**P O Box 7346**
**Philadelphia, PA 19101-7346**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,031.26 | $2,031.26 |

**Julia M. Wessel**
**809 S Meridian**
**Plainville, KS 67663**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,354.15 | $2,354.15 |

**Kansas Department of Revenue**
**Civil Tax Enforcement**
**PO Box 12005**
**Topeka, KS 66612-2005**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| Debtor | Classic Cloth, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $432.69 | $432.69 |
|---|---|---|---|---|

**Michelle M. Weiser**
**705 S Kansas St.**
**Plainville, KS 67663**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,968.77 | $2,968.77 |
|---|---|---|---|---|

**Sang Len Akoh**
**304 S Main St.**
**Plainville, KS 67663**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $451.20 | $451.20 |
|---|---|---|---|---|

**Sheri D. David**
**600 S. Jefferson**
**Plainville, KS 67663**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $63,509.96 |
|---|---|---|---|

**Ainsworth-Noah & Associates**
**351 Peachtree Hills Ave**
**Suite 518**
**Atlanta, GA 30305**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $910.00 |
|---|---|---|---|

**Allison Paige Int Design**
**140 Leadville Ave**
**#8**
**Ketchum, ID 83340**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Classic Cloth, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**American Packaging**
P O Box
Hutchinson, KS 67504

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,206.00 |
|---|---|---|---|

**Assurance Partners**
P O Box 1213
Salina, KS 67402

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $61,782.29 |
|---|---|---|---|

**Belo Velvet BVBA**
Oude Heerweg 1
B-8540 Deerlijk
Belgium

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **7294**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $368.00 |
|---|---|---|---|

**CT Corporation**
P O Box 4349
Carol Stream, IL 60197

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **7400**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,487.75 |
|---|---|---|---|

**Dolly Fabrics**
310 5th Avenue
4th Floor
New York, NY 10001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **7935**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,546.30 |
|---|---|---|---|

**Doug Volk Services**
5171 Golden Avenue
Riverside, CA 92505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **1995**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,513.12 |
|---|---|---|---|

**Ethnic**
#22/4B Beratena Agrahara
Opps Tata Motors
Hosur Main Road
Bangalore 56010

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Classic Cloth, Inc. | Case number (if known) | |
|--------|--------------------|------------------------|--|
| | Name | | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,226.58 |
|------|--|--|--|

**Federal Express**
P O Box 94515
Palatine, IL 60094

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,868.47 |
|------|--|--|--|

**Fromental**
326 Kensal Rd.
London W10 5BZ, UK

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,014.00 |
|------|--|--|--|

**Fromental**
2 Kimberley Court
Ground Floor
London NW67SG
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|------|--|--|--|

**Holly Hunt**
801 W. Adams Street
Ste 700
Chicago, IL 60607

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,885.86 |
|------|--|--|--|

**Hutken Arichtects**
533 Palmer Ave
Falmouth, MA 02540

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,120.00 |
|------|--|--|--|

**Ink House, Inc**
2805 Westbrook Ave
Los Angeles, CA 90046

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,685.50 |
|------|--|--|--|

**J Nelson**
2866 Pershing Street
Hollywood, FL 33020

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **COMM**

Is the claim subject to offset? ■ No  ☐ Yes

---

Case 19-10552    Doc# 1    Filed 04/08/19    Page 25 of 150

| Debtor | **Classic Cloth, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,294.89** |
|---|---|---|---|

**Kipling House Interiors**
**275 Market Street**
**Suite 513**
**Minneapolis, MN 55405**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Customer Deposits__

Is the claim subject to offset? ■ No ☐ Yes

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,350.00** |
|---|---|---|---|

**Lisa Burdus Design**
**4 Clark Street, Ste 202**
**Crows Nest 2130**
**Australia**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,288.05** |
|---|---|---|---|

**Mario Sirtori**
**23845 Costamasnaga**
**Via Papa Blovanni XXIII**
**Lecco**
**Italy**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,485.35** |
|---|---|---|---|

**Material Technology & Logistic**
**13525 Mellow Drive**
**Jessup, PA 18434**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$850.23** |
|---|---|---|---|

**Midwest Energy Inc.**
**1330 Centerbury Road**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number __0519__

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,316.80** |
|---|---|---|---|

**Motion Industries**
**P O Box 98412**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number __4849__

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$62,464.61** |
|---|---|---|---|

**Mulberry House America**
**261 Fifth Avenue**
**Suite 1400**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

Debtor __Classic Cloth, Inc.__  Case number *(if known)* _____
 Name

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,785.04 |

**Nelen & Delbeke**
**Industriezone 17**
**9770 kruishoutem**
**Belgium**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100.00 |

**New Jersey Division of Revenue**
**Enterprise Services**
**33 W State St., #5**
**Trenton, NJ 08608**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,706.08 |

**Parry Murray**
**6 Cherry Orchard Road**
**3rd Floor Simpson House**
**Croydon CR06BA, UK**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,985.00 |

**PDF Systems, Inc.**
**186 Princeton-Hightstown Road**
**Building 3B, Suite 13**
**Princeton Junction, NJ 08550**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Primavera Interior Furnishings**
**160 Pears Ave**
**Ste 110**
**Toronto, ON M5R 3P8**
**Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $326.52 |

**Regal Audio Video**
**124 West 9th**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,625.81 |

**Rooks County Treasurer**
**P O Box 525**
**Stockton, KS 67669**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number __063A__

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com — Best Case Bankruptcy

| Debtor | **Classic Cloth, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25.00 |
|---|---|---|---|

**Secretary of State**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $826.16 |
|---|---|---|---|

**SKL
No 11 Tavarakere
Main Road
Bangalore 560029
India**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __2307__

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,210.78 |
|---|---|---|---|

**Sofacover
Sprietestratt 326
Desselgern, BE 8792
Belgium**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __0254__

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,667.16 |
|---|---|---|---|

**Sunbury Textile Mills
c/o Glen Raven, Inc
P O Box 602301
Charlotte, NC 28260-2301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,072.20 |
|---|---|---|---|

**Susan Mills
Seattle Design Center
5701 6th Avenue South
Seattle, WA 98108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,513.57 |
|---|---|---|---|

**The Martin Group
Boston Design Center
1 Design Center Place
Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,876.25 |
|---|---|---|---|

**Therien LLC
308 W. Mill
Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __COMM__

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| Debtor | Classic Cloth, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $870.00 |
|---|---|---|---|

**TMP, LLC / Thomas Pheasant**
1029 33rd Street, NW
Washington, DC 20007

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Customer Deposits

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $600.00 |
|---|---|---|---|

**Tom Stringer Design**
919 N Michigan Ave
Suite 320
Chicago, IL 60611

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Customer Deposits

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,645.90 |
|---|---|---|---|

**Town Studio/Denver**
601 S. Broadway
Suite A
Denver, CO 80209

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,341.68 |
|---|---|---|---|

**Town Studio/Scootsdale**
2716 N. 68th Street
Suite 7
Scottsdale, AZ 85257

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $685.93 |
|---|---|---|---|

**UPS/UPS SCS Dallas**
P O Box 730900
Dallas, TX 75373-0900

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,537.84 |
|---|---|---|---|

**Vescom**
56 Pine Street
Suite 600
Providence, RI 02903

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,708.49 |
|---|---|---|---|

**Vita Debellis**
310 North 11th St.
Suite 2B
Philadelphia, PA 19107

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Classic Cloth, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,390.13 |
|---|---|---|---|

**Wendy Haworth Design**
**1301 N Harper Ave, Unit B**
**Los Angeles, CA 90046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $702.30 |
|---|---|---|---|

**Western Cooperative Electric**
**P O Box 278**
**Wakeeney, KS 67672**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,010.07 |
|---|---|---|---|

**Zenith Exports**
**49 Gundale Ave.**
**Edison, NJ 08817**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Kansas Attorney General**<br>**Derek Schmidt**<br>**120 SW 10th Ave., 2nd Floor** | Line **2.10**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **US Attorneys Office**<br>**301 N. Main Ste 1200**<br>**Wichita, KS 67202** | Line **2.8**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 70,969.45 |
| 5b. Total claims from Part 2 | 5b. + | $ | 395,385.67 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 466,355.12 |

---

**Fill in this information to identify the case:**

Debtor name    **Classic Cloth, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Ainsworth Noah, ADAC** |
| | List the contract number of any government contract | | **351 Peachtree Hills Ave. Suite 518 Atlanta, GA 30305** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Fromental Ground Floor 2 Kimberley Rd. London, England NW6 7SG** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Holly Hunt 1099 14th St. NW, #240 Washington, DC 20005** |
| | List the contract number of any government contract | | |

Debtor 1 **Classic Cloth, Inc.**
_____
First Name      Middle Name      Last Name

Case number *(if known)* _____



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **J. Nelson**<br>**2866 Pershing St.**<br>**Hollywood, FL 33020** |
| | List the contract number of any government contract | | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Kimberley Expertise LTD**<br>**Malaya Bronnaya**<br>**dom 10, stroenie 2, 25,**<br>**Moscow, Russia 123104** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Shears & Window**<br>**SFDC**<br>**101 Henry Adams St., Ste 256**<br>**San Francisco, CA 94103-5277** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Susan Mills, SDC**<br>**5701 6th Ave.**<br>**Suite 200**<br>**Seattle, WA 98108** |
| | List the contract number of any government contract | | |

Debtor 1    **Classic Cloth, Inc.**                                          Case number *(if known)* _____
     First Name     Middle Name     Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Tigger Hall**<br>**610 High St Prahran East**<br>**VIC 3181**<br>**Melbourne**<br>**Australia** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Vita Debellis**<br>**310 N. 11th St.**<br>**Philadelphia, PA 19107** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | **Wells  Abbott**<br>**1025 N. Stemmons Fwy, #749**<br>**Dallas, TX 75207** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Classic Cloth, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known)    _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**

Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Charles Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Christopher Mraz** | **265 Second Street**<br>**Belmont, MS 38827** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **DFC Holdings, Inc** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Lenice Larsen** | **859 Eaton Dr.**<br>**Pasadena, CA 91107-1837** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Robert Plante** | **101 SW 5th St.**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

Debtor      **Classic Cloth, Inc.**                                    Case number *(if known)* _____

| | |
|---|---|
| **Additional Page to List More Codebtors** | |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                    *Column 2:* **Creditor**

| | | | |
|---|---|---|---|
| 2.6 | **Shirley Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **Classic Cloth, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known)   _____

☐ Check if this is an
    amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*..............................................................................................   $        0.00

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*...........................................................................................   $       3,226,446.48

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*.............................................................................................   $       3,226,446.48

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $       8,965,853.06

3.   **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $       70,969.45

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$       395,385.67

4.   **Total liabilities** ...........................................................................................................
    Lines 2 + 3a + 3b      $       9,432,208.18

**Fill in this information to identify the case:**

Debtor name   **Classic Cloth, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule* _____
☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __**April 8, 2019**__      X **/s/ Charles G. Comeau**
                                     Signature of individual signing on behalf of debtor

                                     **Charles G. Comeau**
                                     Printed name

                                     **President**
                                     Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Classic Cloth, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

**Part 1:   Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$1,518,938.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

---

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|---|
   | 3.1. | **Kenneth Meyer Trims**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$7,439.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

Debtor    **Classic Cloth, Inc.**        Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2.   **Therien LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$13,585.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3.   **Tavelmo Money Corp** | | **$11,995.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4.   **DFC Corp**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$22,853.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5.   **Parry Murray** | | **$14,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6.   **Internal Revenue Service**<br>**Centralized Insolvency**<br>**P O Box 7346**<br>**Philadelphia, PA 19101-7346** | | **$21,149.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7.   **The Rein LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$22,698.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8.   **George Cameron Nash Inc** | | **$23,546.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.9.   **Rose Cumming**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$28,014.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Classic Cloth, Inc.**                                                Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10. **Dessin Fournir**<br>**308 W Mill**<br>**Plainville, KS 67663** | | $51,418.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11. **Federal Express** | | $40,771.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12. **DFC Holdings, Inc.**<br>**308 W Mill**<br>**Plainville, KS 67663** | | $1,737.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached Cash Disbursements** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

Debtor    **Classic Cloth, Inc.**          Case number *(if known)* _____

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Bank of Hays**<br>**2018-CV-000150** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Sunflower Bank, N.A.**<br>**2018-CV-000039** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. **Astra Bank**<br>**2019-CV-000002** | **Civil** | **Rooks County District Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor     **Classic Cloth, Inc.**                                    Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Aaron Capital, Inc.** **12340 Seal Beach Blvd., Ste B348** **Seal Beach, CA 90740** | | **4/10/18, 5/17/18, 6/20/18, 7/18/18, 8/30/18, 9/30/18** | **$60,655.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Big Sky Partners LLc** **800 Fifth Ave, 6B** **New York, NY 10065** | | **11/30/18** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Noel Richard Fox** **19501 S. State Route 291** **Pleasant Hill, MO 64080** | | **1/9/19, 2/25/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **Hinkle Law Firm LLC** **1617 N. Waterfront Parkway, Suite 400** **Wichita, KS 67206** | | **3/20/19, 4/3/19, 4/8/19** | **$32,035.80** |
| | Email or website address **enazar@hinklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Glass Ratner** | | **3/15/19** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Suzanne Tucker Home**<br>**58 Maiden Ln., 4th Floor**<br>**San Francisco, CA 94108** | **108 N. Main St.**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **The Basics, LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | **108 N. Main St.**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | | Date of service<br>From-To |
| --- | --- | --- |
| 26a.1. | **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | **1/17/2000 - Present** |
| 26a.2. | **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | **10/8/18 - Present** |
| 26a.3. | **Austin Rice**<br>**14932 Rhodes Circle**<br>**Lenexa, KS 66215** | **8/16-18 - 10/5/18** |
| 26a.4. | **John Garvert**<br>**809 S Commercial St.**<br>**Plainville, KS 67663** | **2/7/2000 - 7/25/18** |
| 26a.5. | **Sheila Hachmeister**<br>**2515 31 Rd.**<br>**Natoma, KS 67651** | **5/18/1998 - 4/30/18** |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
    within 2 years before filing this case.

| Debtor | Classic Cloth, Inc. | Case number *(if known)* |
|---|---|---|

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Adams, Brown, Beran & Ball Chtd.** <br>**Certified Public Accountants** <br>**P O Box 1186** <br>**718 Main St., Suite 2246** <br>**Hays, KS 67601** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Classic Cloth, Inc** <br>**308 W Mill** <br>**Plainville, KS 67663** | |
| 26c.2. **Nancy Handley** <br>**308 W Mill** <br>**Plainville, KS 67663** | |
| 26c.3. **Tim Norris** <br>**308 W Mill** <br>**Plainville, KS 67663** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Bank of Hays** <br>**1000 W 27th St.** <br>**P O Box 640** <br>**Hays, KS 67601** |
| 26d.2. **Astra Bank** <br>**1205 18th Street** <br>**Belleville, KS 66935** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Chris Hansen** | **12/30/17** | **174556.29** |

| Name and address of the person who has possession of inventory records |
|---|
| **Chris Hansen** <br>**308 W Mill** <br>**Plainville, KS 67663** |

| Official Form 207 | Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | page **9** |
|---|---|---|

| Debtor | Classic Cloth, Inc. | Case number (if known) | |
|--------|---------------------|------------------------|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | Chris Hansen | 12/31/18 | 191,777.65 |
| | Name and address of the person who has possession of inventory records | | |
| | Chris Hansen<br>308 W Mill<br>Plainville, KS 67663 | | |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Charles Comeau | | CEO, Controlling Shareholder | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|----------------------------------------------------|
| AJ Schwartz | | Board of Directors | |
| Kermit Birchfield | | Board of Directors | |
| Troy Hixon | | Board of Directors | |
| Anthony Schmidt | | Board of Directors | |
| Christopher Mraz | | Board of Directors | |
| Len Larsen | | Board of Directors | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ■ No
    ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ☐ No
    ■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **DFC Holdings, Inc.** | **EIN:    94-3421852** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:** Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **April  8, 2019**

**/s/ Charles G. Comeau**                                  **Charles G. Comeau**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount Amt | Inv Bal | Type | Tranaction Date |
|---|---|---|---|---|---|---|---|---|---|
| AEXPRES American Express | CK03041801 | 3/4/2018 | 3/4/2018 | No | 1,568.24 | 0 | 0 | INV | 3/7/2018 |
| AEXPRES American Express | CK04021801 | 4/5/2018 | 4/5/2018 | No | 805.04 | 0 | 0 | INV | 4/5/2018 |
| AEXPRES American Express | CK05101801 | 5/10/2018 | 5/10/2018 | No | 1,710.68 | 0 | 0 | INV | 5/23/2018 |
| AEXPRES American Express | CK06051801 | 6/5/2018 | 6/5/2018 | No | 672.01 | 0 | 0 | INV | 6/12/2018 |
| AEXPRES American Express | CK07031801 | 7/5/2018 | 7/5/2018 | No | 1,441.01 | 0 | 0 | INV | 7/9/2018 |
| AEXPRES American Express | CK07051801 | 7/5/2018 | 7/5/2018 | No | 432.05 | 0 | 0 | INV | 7/9/2018 |
| AEXPRES American Express | CK08618A01 | 8/6/2018 | 8/6/2018 | No | 756.81 | 0 | 0 | INV | 8/31/2018 |
| AEXPRES American Express | CK10518A01 | 10/5/2018 | 10/5/2018 | No | 642.88 | 0 | 0 | INV | 10/31/2018 |
| AEXPRES American Express | CK10719A01 | 1/31/2019 | 1/31/2019 | No | 894.81 | 0 | 0 | INV | 1/31/2019 |
| AEXPRES American Express | CK11518A01 | 11/5/2018 | 11/5/2018 | No | 961.37 | 0 | 0 | INV | 11/30/2018 |
| AEXPRES American Express | CK12518A01 | 12/5/2018 | 12/5/2018 | No | 486.45 | 0 | 0 | INV | 12/31/2018 |
| AEXPRES American Express | CK20519A01 | 2/5/2019 | 2/5/2019 | No | 623.17 | 0 | 0 | INV | 2/28/2019 |
| AEXPRES American Express | CK90518A01 | 9/4/2018 | 9/4/2018 | No | 2,085.60 | 0 | 0 | INV | 9/24/2018 |
| AINSWOR Ainsworth-Noah & Associates | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 3,990.99 | 0 | 0 | INV | 9/29/2017 |
| AINSWOR Ainsworth-Noah & Associates | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 3,990.99 | 0 | 0 | INV | 9/29/2017 |
| AINSWOR Ainsworth-Noah & Associates | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 3,990.99 | 0 | 0 | INV | 9/29/2017 |
| AINSWOR Ainsworth-Noah & Associates | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 3,990.99 | 0 | 0 | INV | 9/29/2017 |
| AINSWOR Ainsworth-Noah & Associates | PHI-SUZANNEKASLER | 7/22/2018 | 7/22/2018 | No | 3,519.30- | 0 | 0 | INV | 7/22/2018 |
| ALISEO Commonwealth Foreign Exchange | FE 29 | 4/6/2018 | 4/6/2018 | No | 3,099.91 | 0 | 0 | INV | 4/6/2018 |
| ATHSER Athens Services | 4886624 | 5/15/2018 | 5/15/2018 | No | 406.07 | 0 | 0 | INV | 5/15/2018 |
| AUTHORI Authorize.net | CK03021801 | 3/2/2018 | 3/2/2018 | No | 15.7 | 0 | 0 | INV | 3/8/2018 |
| AUTHORI Authorize.net | CK04021801 | 4/3/2018 | 4/3/2018 | No | 16.45 | 0 | 0 | INV | 4/3/2018 |
| AUTHORI Authorize.net | CK05021801 | 5/2/2018 | 5/2/2018 | No | 16.2 | 0 | 0 | INV | 5/23/2018 |
| AUTHORI Authorize.net | CK06041801 | 6/4/2018 | 6/4/2018 | No | 15.6 | 0 | 0 | INV | 6/12/2018 |
| AUTHORI Authorize.net | CK07041801 | 7/3/2018 | 7/3/2018 | No | 16.2 | 0 | 0 | INV | 7/2/2018 |
| AUTHORI Authorize.net | CK10218A01 | 10/2/2018 | 10/2/2018 | No | 14.45 | 0 | 0 | INV | 10/31/2018 |
| AUTHORI Authorize.net | CK10319A01 | 1/31/2019 | 1/31/2019 | No | 13.85 | 0 | 0 | INV | 1/31/2019 |
| AUTHORI Authorize.net | CK11218A01 | 11/2/2018 | 11/2/2018 | No | 14.45 | 0 | 0 | INV | 11/30/2018 |
| AUTHORI Authorize.net | CK12418A01 | 12/4/2018 | 12/4/2018 | No | 13.7 | 0 | 0 | INV | 12/31/2018 |
| AUTHORI Authorize.net | CK20419A01 | 2/4/2019 | 2/4/2019 | No | 13.95 | 0 | 0 | INV | 2/28/2019 |
| AUTHORI Authorize.net | CK90418A01 | 9/4/2018 | 9/4/2018 | No | 15.55 | 0 | 0 | INV | 9/24/2018 |
| BANKHAY Bank of Hays | CK12318M01 | 12/3/2018 | 12/3/2018 | No | 85 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK20119B01 | 2/1/2019 | 2/1/2019 | No | 60 | 0 | 0 | INV | 2/28/2019 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK82818A01 | 8/28/2018 | 8/28/2018 | | No | 26,631.88 | 0 | 0 INV | 8/31/2018 |
| BANKHAY Bank of Hays | CKW103101 | 10/31/2018 | 10/31/2018 | | No | 20 | 0 | 0 INV | 10/31/2018 |
| BASICS Basics LLC | CK01091501 | 7/19/2018 | 7/19/2018 | | No | 684.83 | 0 | 0 INV | 7/19/2018 |
| BASICS Basics LLC | CK01091901 | 10/11/2018 | 10/11/2018 | | No | 903.85 | 0 | 0 INV | 10/11/2018 |
| BASICS Basics LLC | CK02335002 | 6/19/2018 | 6/19/2018 | | No | 5,000.00 | 0 | 0 INV | 6/19/2018 |
| BASICS Basics LLC | CK02335201 | 6/20/2018 | 6/20/2018 | | No | 3,000.00 | 0 | 0 INV | 6/20/2018 |
| BASICS Basics LLC | CK02335301 | 6/20/2018 | 6/20/2018 | | No | 1,200.00 | 0 | 0 INV | 6/20/2018 |
| BAYART Commonwealth Foreign Exchange | 170903 | 10/1/2017 | 11/6/2017 | | No | 3,107.12 | 0 | 0 INV | 10/12/2017 |
| BAYART Commonwealth Foreign Exchange | 170903A | 3/7/2018 | 3/7/2018 | | No | 338.85 | 0 | 0 INV | 3/8/2018 |
| CAPWER Cappy Werner | CK02363901 | 11/12/2018 | 11/12/2018 | | No | 25 | 0 | 0 INV | 11/14/2018 |
| CARLA Carla Fellhoelter | CK02369701 | 1/22/2019 | 1/22/2019 | | No | 401.42 | 0 | 0 INV | 1/22/2019 |
| CITY City of Plainville | 30118 | 3/1/2018 | 3/1/2018 | | No | 161.89 | 0 | 0 INV | 3/15/2018 |
| CITY City of Plainville | 40118 | 4/1/2018 | 4/15/2018 | | No | 158.58 | 0 | 0 INV | 4/3/2018 |
| CITY City of Plainville | 50118 | 5/1/2018 | 5/15/2018 | | No | 165.15 | 0 | 0 INV | 5/2/2018 |
| CITY City of Plainville | 010119 111 | 1/1/2019 | 1/15/2019 | | No | 161.3 | 0 | 0 INV | 1/3/2019 |
| CITY City of Plainville | 020119 111 | 2/1/2019 | 2/1/2019 | | No | 78.05 | 0 | 0 INV | 2/6/2019 |
| CITY City of Plainville | 030119 111 | 3/1/2019 | 3/1/2019 | | No | 78.05 | 0 | 0 INV | 3/11/2019 |
| CITY City of Plainville | 060118 111 | 6/1/2018 | 6/15/2018 | | No | 161.3 | 0 | 0 INV | 6/5/2018 |
| CITY City of Plainville | 070118 111 | 7/1/2018 | 7/15/2018 | | No | 161.3 | 0 | 0 INV | 7/3/2018 |
| CITY City of Plainville | 080118 111 | 8/1/2018 | 8/15/2018 | | No | 161.3 | 0 | 0 INV | 8/8/2018 |
| CITY City of Plainville | 090118 111 | 9/1/2018 | 9/1/2018 | | No | 161.3 | 0 | 0 INV | 9/5/2018 |
| CITY City of Plainville | 100118 111 | 10/1/2018 | 10/15/2018 | | No | 161.3 | 0 | 0 INV | 10/10/2018 |
| CITY City of Plainville | 110118 111 | 11/1/2018 | 11/1/2018 | | No | 165.15 | 0 | 0 INV | 11/5/2018 |
| CITY City of Plainville | 120118 111 | 12/1/2018 | 12/1/2018 | | No | 161.3 | 0 | 0 INV | 12/5/2018 |
| COAST Carmicheal True Value | 32518 | 3/25/2018 | 3/25/2018 | | No | 1 | 0 | 0 INV | 3/30/2018 |
| COAST Carmicheal True Value | 42518 | 4/25/2018 | 4/25/2018 | | No | 1 | 0 | 0 INV | 4/30/2018 |
| COAST Carmicheal True Value | 52518 | 5/25/2018 | 5/25/2018 | | No | 1.29 | 0 | 0 INV | 5/31/2018 |
| COAST Carmicheal True Value | 62518 | 6/25/2018 | 6/25/2018 | | No | 1 | 0 | 0 INV | 6/30/2018 |
| COAST Carmicheal True Value | 82518 | 8/25/2018 | 8/25/2018 | | No | 1 | 0 | 0 INV | 8/31/2018 |
| COAST Carmicheal True Value | 92518 | 9/25/2018 | 9/25/2018 | | No | 1 | 0 | 0 INV | 9/30/2018 |
| COAST Carmicheal True Value | 102518 | 10/25/2018 | 10/25/2018 | | No | 1 | 0 | 0 INV | 10/31/2018 |
| COAST Carmicheal True Value | 112518 | 11/25/2018 | 11/25/2018 | | No | 1 | 0 | 0 INV | 11/30/2018 |
| COAST Carmicheal True Value | 012519FC | 1/25/2019 | 1/25/2019 | | No | 1 | 0 | 0 INV | 1/31/2019 |
| COAST Carmicheal True Value | 022519 FCH | 2/25/2019 | 2/25/2019 | | No | 1 | 0 | 0 INV | 2/28/2019 |

| Payee | Reference | Date 1 | Date 2 | | Cleared | Amount | | | Type | Date 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| COAST Carmicheal True Value | 072718LF | 7/27/2018 | 7/27/2018 | | No | 1 | 0 | 0 | INV | 7/31/2018 |
| COAST Carmicheal True Value | 122518 FCH | 12/25/2018 | 12/25/2018 | | No | 1 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | A132136 | 1/3/2018 | 1/3/2018 | | No | 26.12 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | A136989 | 4/3/2018 | 4/3/2018 | | No | 18.52 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | A137599 | 4/13/2018 | 4/13/2018 | | No | 6.31 | 0 | 0 | INV | 4/30/2018 |
| COAST Carmicheal True Value | A147584 | 8/23/2018 | 8/23/2018 | | No | 6.52 | 0 | 0 | INV | 8/31/2018 |
| COAST Carmicheal True Value | A148332 | 9/4/2018 | 9/4/2018 | | No | 10.45 | 0 | 0 | INV | 9/30/2018 |
| COAST Carmicheal True Value | A155056 | 12/7/2018 | 12/7/2018 | | No | 4.89 | 0 | 0 | INV | 12/31/2018 |
| COAST Carmicheal True Value | B100673 | 3/23/2018 | 3/23/2018 | | No | 35.25 | 0 | 0 | INV | 3/30/2018 |
| COAST Carmicheal True Value | B103380 | 6/15/2018 | 6/15/2018 | | No | 14.05 | 0 | 0 | INV | 6/30/2018 |
| COAST Carmicheal True Value | B105237 | 9/12/2018 | 9/12/2018 | | No | 32.65 | 0 | 0 | INV | 9/30/2018 |
| COAST Carmicheal True Value | CK02318101 | 3/27/2018 | 3/27/2018 | | No | 150 | 0 | 0 | INV | 3/27/2018 |
| COAST Carmicheal True Value | FCH 012518 | 1/25/2018 | 1/25/2018 | | No | 1 | 0 | 0 | INV | 1/31/2018 |
| COAST Carmicheal True Value | FCH 022518 | 2/25/2018 | 2/25/2018 | | No | 1 | 0 | 0 | INV | 2/28/2018 |
| COMMONW Commonwealth Foreign Exchange | CK02333301 | 6/13/2018 | 6/13/2018 | | No | 521.34 | 0 | 0 | INV | 6/12/2018 |
| COMPLET Complete Merchant Solutions | CK00831801 | 8/31/2018 | 8/31/2018 | | No | 849.21 | 0 | 0 | INV | 8/31/2018 |
| COMPLET Complete Merchant Solutions | CK03071801 | 3/5/2018 | 3/5/2018 | | No | 785.93 | 0 | 0 | INV | 3/7/2018 |
| COMPLET Complete Merchant Solutions | CK04031801 | 4/5/2018 | 4/5/2018 | | No | 1,268.12 | 0 | 0 | INV | 4/5/2018 |
| COMPLET Complete Merchant Solutions | CK05031801 | 5/3/2018 | 5/3/2018 | | No | 934.31 | 0 | 0 | INV | 5/23/2018 |
| COMPLET Complete Merchant Solutions | CK06071801 | 6/7/2018 | 6/7/2018 | | No | 931.71 | 0 | 0 | INV | 6/12/2018 |
| COMPLET Complete Merchant Solutions | CK07031801 | 7/3/2018 | 7/3/2018 | | No | 795.32 | 0 | 0 | INV | 7/2/2018 |
| COMPLET Complete Merchant Solutions | CK10219A01 | 1/31/2019 | 1/31/2019 | | No | 75 | 0 | 0 | INV | 1/31/2019 |
| COMPLET Complete Merchant Solutions | CK10219A02 | 1/31/2019 | 1/31/2019 | | No | 75.00- | 0 | 0 | INV | 1/31/2019 |
| COMPLET Complete Merchant Solutions | CK10319C01 | 1/31/2019 | 1/31/2019 | | No | 544.39 | 0 | 0 | INV | 1/31/2019 |
| COMPLET Complete Merchant Solutions | CK10418C01 | 10/4/2018 | 10/4/2018 | | No | 688.68 | 0 | 0 | INV | 10/31/2018 |
| COMPLET Complete Merchant Solutions | CK11518C01 | 11/5/2018 | 11/5/2018 | | No | 620.39 | 0 | 0 | INV | 11/30/2018 |
| COMPLET Complete Merchant Solutions | CK12418C01 | 12/4/2018 | 12/4/2018 | | No | 691.28 | 0 | 0 | INV | 12/31/2018 |
| COMPLET Complete Merchant Solutions | CK20519C01 | 2/5/2019 | 2/5/2019 | | No | 264.86 | 0 | 0 | INV | 2/28/2019 |
| COMPLET Complete Merchant Solutions | CK90518C01 | 9/4/2018 | 9/4/2018 | | No | 395.43 | 0 | 0 | INV | 9/24/2018 |
| DELTRAC Moneycorp US | 12392 | 4/23/2018 | 4/23/2018 | | No | 1,601.05 | 0 | 0 | INV | 4/23/2018 |
| DELTRAC Moneycorp US | 12427 | 4/23/2018 | 4/23/2018 | | No | 1,680.80 | 0 | 0 | INV | 4/23/2018 |
| DELTRAC Moneycorp US | 4/23/2018 | 4/23/2018 | 4/23/2018 | | No | 10 | 0 | 0 | INV | 4/23/2018 |
| DELTRAC Moneycorp US | 370910 | 11/1/2017 | 11/30/2017 | | No | 3,764.25 | 0 | 0 | INV | 11/30/2017 |
| DELTRAC Moneycorp US | 370910 | 11/1/2017 | 11/30/2017 | | No | 3,764.25 | 0 | 0 | INV | 11/30/2017 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DELTRAC Moneycorp US | | 3800794 | 4/23/2018 | 4/23/2018 | | No | 361.92 | 0 | 0 INV | 4/23/2018 |
| DELTRAC Moneycorp US | 1-713-23462 | | 7/16/2018 | 8/15/2018 | | No | 311.44 | 0 | 0 INV | 7/30/2018 |
| DELTRAC Moneycorp US | CK02340001 | | 7/11/2018 | 7/11/2018 | | No | 1,110.16 | 0 | 0 INV | 7/11/2018 |
| DELTRAC Moneycorp US | CK02355904 | | 9/26/2018 | 9/26/2018 | | No | 1,510.00 | 0 | 0 INV | 9/26/2018 |
| DELTRAC Moneycorp US | CK02358201 | | 10/1/2018 | 10/1/2018 | | No | 1,510.00 | 0 | 0 INV | 10/1/2018 |
| DELTRAC Moneycorp US | CKAPP05103 | | 10/17/2018 | 10/17/2018 | | No | 1,182.86- | 0 | 0 INV | 10/17/2018 |
| DETOFFE Commonwealth Foreign Exchange | | 12396 | 4/20/2018 | 4/20/2018 | | No | 1,941.83 | 0 | 0 INV | 4/19/2018 |
| DETOFFE Commonwealth Foreign Exchange | 18-FP-0222 | | 6/27/2018 | 6/27/2018 | | No | 1,673.61 | 0 | 0 INV | 6/27/2018 |
| DOLLY Dolly Fabrics | | 87763 | 1/19/2018 | 2/18/2018 | | No | 2,627.25 | 0 | 0 INV | 1/31/2018 |
| EILPLA Eileen Plante | CK01090001 | | 5/8/2018 | 5/8/2018 | | No | 1,072.95 | 0 | 0 INV | 5/15/2018 |
| FASNAP FASNAP CORP | | 1222726 | 4/24/2018 | 5/19/2018 | | No | 896.58 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-640-80271 | | 12/18/2017 | 1/2/2018 | | No | 1,257.94 | 0 | 0 INV | 12/31/2017 |
| FEDEX 2 Federal Express | 1-645-70226 | | 1/1/2018 | 1/16/2018 | | No | 287.72 | 0 | 0 INV | 1/31/2018 |
| FEDEX 2 Federal Express | 1-647-58469 | | 1/8/2018 | 1/23/2018 | | No | 141.25 | 0 | 0 INV | 1/31/2018 |
| FEDEX 2 Federal Express | 1-648-36000 | | 1/1/2018 | 1/16/2018 | | No | 32.78 | 0 | 0 INV | 1/31/2018 |
| FEDEX 2 Federal Express | 1-649-12193 | | 1/11/2018 | 1/26/2018 | | No | 32.67 | 0 | 0 INV | 1/31/2018 |
| FEDEX 2 Federal Express | 1-651-68362 | | 1/19/2018 | 2/3/2018 | | No | 32.67 | 0 | 0 INV | 1/31/2018 |
| FEDEX 2 Federal Express | 1-651-92384 | | 1/22/2018 | 2/6/2018 | | No | 242.69 | 0 | 0 INV | 1/31/2018 |
| FEDEX 2 Federal Express | 1-654-35175 | | 1/29/2018 | 2/13/2018 | | No | 55.92 | 0 | 0 INV | 1/31/2018 |
| FEDEX 2 Federal Express | 1-656-80475 | | 2/5/2018 | 2/20/2018 | | No | 222.84 | 0 | 0 INV | 2/28/2018 |
| FEDEX 2 Federal Express | 1-659-25849 | | 2/12/2018 | 2/27/2018 | | No | 55.92 | 0 | 0 INV | 2/28/2018 |
| FEDEX 2 Federal Express | 1-659-28596 | | 2/12/2018 | 2/27/2018 | | No | 277.47 | 0 | 0 INV | 2/28/2018 |
| FEDEX 2 Federal Express | 1-660-65340 | | 2/14/2018 | 3/1/2018 | | No | 232.9 | 0 | 0 INV | 2/28/2018 |
| FEDEX 2 Federal Express | 1-661-69394 | | 2/19/2018 | 3/6/2018 | | No | 1,212.42 | 0 | 0 INV | 2/28/2018 |
| FEDEX 2 Federal Express | 1-663-99570 | | 2/26/2018 | 3/13/2018 | | No | 49.23 | 0 | 0 INV | 2/28/2018 |
| FEDEX 2 Federal Express | 1-666-31077 | | 3/5/2018 | 3/20/2018 | | No | 386.49 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 1-667-25180 | | 3/6/2018 | 3/21/2018 | | No | 32.67 | 0 | 0 INV | 3/14/2018 |
| FEDEX 2 Federal Express | 1-668-75582 | | 3/12/2018 | 3/27/2018 | | No | 165.03 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 1-671-17009 | | 3/19/2018 | 4/3/2018 | | No | 99.14 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 1-673-36137 | | 4/1/2018 | 4/16/2018 | | No | 316.26 | 0 | 0 INV | 4/29/2018 |
| FEDEX 2 Federal Express | 1-673-63300 | | 3/26/2018 | 4/10/2018 | | No | 261.14 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 1-676-15045 | | 4/2/2018 | 4/17/2018 | | No | 1,585.85 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-678-50199 | | 4/9/2018 | 4/24/2018 | | No | 654.75 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-680-96145 | | 4/16/2018 | 5/1/2018 | | No | 556.43 | 0 | 0 INV | 4/30/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 1-681-27205 | 4/16/2018 | 5/1/2018 | | No | 32.67 | 0 | 0 | INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-681-88743 | 4/17/2018 | 5/2/2018 | | No | 94.53 | 0 | 0 | INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-683-13654 | 4/20/2018 | 5/5/2018 | | No | 139 | 0 | 0 | INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-683-40598 | 6/1/2018 | 6/16/2018 | | No | 219.14 | 0 | 0 | INV | 6/26/2018 |
| FEDEX 2 Federal Express | 1-683-40598  PO | 6/25/2018 | 6/25/2018 | | No | 219.14 | 0 | 0 | INV | 6/25/2018 |
| FEDEX 2 Federal Express | 1-683-40598 CR | 6/1/2018 | 6/16/2018 | | No | 219.14- | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-683-40598-1 | 4/23/2018 | 5/8/2018 | | No | 540.32 | 0 | 0 | INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-684-37992 | 4/24/2018 | 5/9/2018 | | No | 41.74 | 0 | 0 | INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-685-64167 | 4/27/2018 | 5/12/2018 | | No | 127.34 | 0 | 0 | INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-685-90801 | 4/30/2018 | 5/15/2018 | | No | 883.85 | 0 | 0 | INV | 4/30/2018 |
| FEDEX 2 Federal Express | 1-686-83203 | 5/1/2018 | 5/16/2018 | | No | 49.28 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-687-47987 | 5/2/2018 | 5/17/2018 | | No | 21.48 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-688-51598 | 5/7/2018 | 5/22/2018 | | No | 56.18 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-688-54302 | 5/7/2018 | 5/22/2018 | | No | 1,275.64 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-689-96176 | 5/9/2018 | 5/24/2018 | | No | 16.22 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-690-77579 | 5/11/2018 | 5/26/2018 | | No | 187.41 | 0 | 0 | INV | 5/25/2018 |
| FEDEX 2 Federal Express | 1-691-03801 | 5/14/2018 | 5/29/2018 | | No | 868.47 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-691-03801A | 6/1/2018 | 6/16/2018 | | No | 183.45 | 0 | 0 | INV | 6/26/2018 |
| FEDEX 2 Federal Express | 1-692-44270 | 5/16/2018 | 5/31/2018 | | No | 38.67 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-693-58524 | 5/21/2018 | 6/5/2018 | | No | 42.37 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-694-53280 | 5/22/2018 | 6/6/2018 | | No | 104.52 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-694-97571 | 5/22/2018 | 6/6/2018 | | No | 35.54 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-696-05726 | 5/28/2018 | 6/12/2018 | | No | 1,342.92 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-696-38020 | 5/28/2018 | 6/12/2018 | | No | 114.83 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-697-00090 | 5/29/2018 | 6/13/2018 | | No | 74.86 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-697-76629 | 5/31/2018 | 6/15/2018 | | No | 61.69 | 0 | 0 | INV | 5/31/2018 |
| FEDEX 2 Federal Express | 1-698-20828 | 6/1/2018 | 6/16/2018 | | No | 95.45 | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-698-42094 | 6/4/2018 | 6/19/2018 | | No | 863.09 | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-698-42094 | 6/4/2018 | 6/19/2018 | | No | 863.09 | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-699-31570 | 6/5/2018 | 6/20/2018 | | No | 97.37 | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-700-86486 | 6/11/2018 | 6/26/2018 | | No | 762.19 | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-703-40565 | 6/18/2018 | 7/3/2018 | | No | 192.8 | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-704-86815 | 6/2/2018 | 6/17/2018 | | No | 130.48 | 0 | 0 | INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-705-94026 | 6/25/2018 | 7/10/2018 | | No | 1,067.20 | 0 | 0 | INV | 6/30/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 1-705-94026 | 6/25/2018 | 7/10/2018 | | No | 1,067.20 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 1-708-52109 | 7/2/2018 | 7/17/2018 | | No | 94.58 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 1-710-87209 | 7/9/2018 | 7/24/2018 | | No | 50.29 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 1-712-59152 | 7/12/2018 | 7/27/2018 | | No | 32.67 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 1-713-20926 | 7/16/2018 | 7/31/2018 | | No | 42.8 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 1-713-23462 | 7/16/2018 | 7/31/2018 | | No | 424.33 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 1-715-98276 | 7/23/2018 | 8/7/2018 | | No | 32.67 | 0 | 0 INV | 7/30/2018 |
| FEDEX 2 Federal Express | 1-715-98276A | 8/1/2018 | 8/16/2018 | | No | 32.67 | 0 | 0 INV | 8/29/2018 |
| FEDEX 2 Federal Express | 1-715-98276CR | 8/29/2018 | 9/13/2018 | | No | 32.67- | 0 | 0 INV | 8/29/2018 |
| FEDEX 2 Federal Express | 1-718-07265 | 7/30/2018 | 8/14/2018 | | No | 42.47 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 1-719-01483 | 8/1/2018 | 8/16/2018 | | No | 32.67 | 0 | 0 INV | 8/29/2018 |
| FEDEX 2 Federal Express | 1-722-89669 | 8/13/2018 | 8/28/2018 | | No | 151.4 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 1-724-65332 | 8/16/2018 | 8/31/2018 | | No | 745.1 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 1-727-63985 | 8/27/2018 | 9/11/2018 | | No | 208.88 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 1-727-93340 | 8/27/2018 | 9/11/2018 | | No | 19.28 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 1-730-02508 | 10/1/2018 | 10/16/2018 | | No | 759.9 | 0 | 0 INV | 10/17/2018 |
| FEDEX 2 Federal Express | 1-730-33739 | 9/3/2018 | 9/18/2018 | | No | 35.35 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 1-732-23580 | 9/10/2018 | 9/25/2018 | | No | 692.07 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 1-732-53606 | 9/10/2018 | 9/25/2018 | | No | 25.18 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 1-734-58892 | 9/17/2018 | 10/2/2018 | | No | 508.35 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 1-737-02592 | 9/24/2018 | 10/9/2018 | | No | 58.29 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 1-738-78192 | 9/27/2018 | 10/12/2018 | | No | 36.68 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 1-739-44318 | 10/1/2018 | 10/16/2018 | | No | 151.37 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 1-741-65510 | 12/1/2018 | 12/16/2018 | | No | 54.92 | 0 | 0 INV | 12/31/2018 |
| FEDEX 2 Federal Express | 1-741-65511 | 12/1/2018 | 12/16/2018 | | No | 33.73 | 0 | 0 INV | 12/31/2018 |
| FEDEX 2 Federal Express | 1-741-86399 | 10/8/2018 | 10/23/2018 | | No | 64.55 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 1-744-26409 | 10/15/2018 | 10/30/2018 | | No | 57.14 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 1-745-24448 | 12/1/2018 | 12/16/2018 | | No | 57.82 | 0 | 0 INV | 12/31/2018 |
| FEDEX 2 Federal Express | 1-746-66974 | 10/22/2018 | 11/6/2018 | | No | 300.71 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 1-748-89570 A | 12/14/2018 | 12/14/2018 | | No | 57.67 | 0 | 0 INV | 12/28/2018 |
| FEDEX 2 Federal Express | 1-751-61548 | 11/5/2018 | 11/20/2018 | | No | 66.78 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 1-751-61549 | 11/5/2018 | 11/20/2018 | | No | 80.38 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 1-756-53687 | 11/19/2018 | 12/4/2018 | | No | 338.9 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 1-756-53687 | 11/19/2018 | 12/4/2018 | | No | 338.9 | 0 | 0 INV | 11/30/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 1-766-15147 | 12/17/2018 | 1/1/2019 | | No | 64.29 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 1-774-92181 | 1/14/2019 | 1/29/2019 | | No | 281.95 | 0 | 0 | INV | 1/31/2019 |
| FEDEX 2 Federal Express | 1-777-21627 | 1/21/2019 | 2/5/2019 | | No | 141.02 | 0 | 0 | INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-034-19162 | 12/22/2017 | 1/6/2018 | | No | 3,140.45 | 0 | 0 | INV | 12/31/2017 |
| FEDEX 2 Federal Express | 6-041-27260 | 12/29/2017 | 1/13/2018 | | No | 67.67 | 0 | 0 | INV | 12/31/2017 |
| FEDEX 2 Federal Express | 6-041-83494 | 12/29/2017 | 1/13/2018 | | No | 2,123.36 | 0 | 0 | INV | 12/31/2017 |
| FEDEX 2 Federal Express | 6-047-14994 | 1/5/2018 | 1/20/2018 | | No | 852.92 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-048-17385 | 1/5/2018 | 1/20/2018 | | No | 13 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-054-09564 | 1/12/2018 | 1/27/2018 | | No | 54.65 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-054-11391 | 1/12/2018 | 1/27/2018 | | No | 2,487.28 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-062-04217 | 1/19/2018 | 2/3/2018 | | No | 258.09 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-062-05935 | 1/19/2018 | 2/3/2018 | | No | 3,848.85 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-068-57784 | 1/26/2018 | 2/10/2018 | | No | 2,929.98 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-069-51295 | 1/26/2018 | 2/10/2018 | | No | 96.13 | 0 | 0 | INV | 1/31/2018 |
| FEDEX 2 Federal Express | 6-075-93780 | 2/2/2018 | 2/17/2018 | | No | 5,208.72 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-076-33590 | 2/2/2018 | 2/17/2018 | | No | 312.87 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-083-31395 | 2/9/2018 | 2/24/2018 | | No | 626.05 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-083-33495 | 2/9/2018 | 2/24/2018 | | No | 3,642.56 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-090-45788 | 2/16/2018 | 3/3/2018 | | No | 2,890.63 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-091-05303 | 2/16/2018 | 3/3/2018 | | No | 242.95 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-097-80737 | 2/23/2018 | 3/10/2018 | | No | 252.57 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-098-117423 | 2/23/2018 | 3/10/2018 | | No | 2,858.57 | 0 | 0 | INV | 2/28/2018 |
| FEDEX 2 Federal Express | 6-105--71727 | 3/2/2018 | 3/17/2018 | | No | 509.57 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-106-04201 | 3/2/2018 | 3/17/2018 | | No | 2,098.85 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-112-49592 | 3/9/2018 | 3/24/2018 | | No | 73.59 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-112-49593 | 3/9/2018 | 3/24/2018 | | No | 4,354.23 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-113-78210 | 3/9/2018 | 3/24/2018 | | No | 132.43 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-113-78211 | 3/9/2018 | 3/24/2018 | | No | 24.29 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-120-23358 | 3/16/2018 | 3/31/2018 | | No | 130.6 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-120-25226 | 3/16/2018 | 3/31/2018 | | No | 3,412.24 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-120-25226 A | 5/22/2018 | 5/22/2018 | | No | 0.20- | 0 | 0 | INV | 5/22/2018 |
| FEDEX 2 Federal Express | 6-127-96289 | 3/23/2018 | 4/7/2018 | | No | 2,679.99 | 0 | 0 | INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-127-96289 ADJ | 5/25/2018 | 5/25/2018 | | No | 0.57- | 0 | 0 | INV | 5/29/2018 |
| FEDEX 2 Federal Express | 6-128-61019 | 3/23/2018 | 4/7/2018 | | No | 180.05 | 0 | 0 | INV | 3/31/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 6-135-16069 | 3/30/2018 | 4/14/2018 | | No | 161.1 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-135-77789 | 3/30/2018 | 4/14/2018 | | No | 5,134.81 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-135-77789 | 3/30/2018 | 4/14/2018 | | No | 5,134.81 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-135-77789 | 3/30/2018 | 4/14/2018 | | No | 5,134.81 | 0 | 0 INV | 3/31/2018 |
| FEDEX 2 Federal Express | 6-135-77789 ADJ | 6/11/2018 | 6/11/2018 | | No | 1.21- | 0 | 0 INV | 6/12/2018 |
| FEDEX 2 Federal Express | 6-141-89321 | 4/6/2018 | 4/21/2018 | | No | 64.71 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-143-08745 | 4/6/2018 | 4/21/2018 | | No | 3,754.37 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-150-43487 | 4/13/2018 | 4/28/2018 | | No | 228.93 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-150-45412 | 4/13/2018 | 4/28/2018 | | No | 4,467.55 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-150-45412 | 4/13/2018 | 4/28/2018 | | No | 4,467.55 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-156-98916 | 4/20/2018 | 5/5/2018 | | No | 174.12 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-157-29764 | 4/20/2018 | 5/5/2018 | | No | 3,934.31 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-157-29764 | 4/20/2018 | 5/5/2018 | | No | 3,934.31 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-164-61735 | 4/27/2018 | 5/12/2018 | | No | 268.75 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-164-93035 | 4/27/2018 | 5/12/2018 | | No | 3,349.22 | 0 | 0 INV | 4/30/2018 |
| FEDEX 2 Federal Express | 6-172-32704 | 5/4/2018 | 5/19/2018 | | No | 111.09 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-172-34216 | 5/4/2018 | 5/19/2018 | | No | 10,374.09 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-172-34216 | 5/4/2018 | 5/19/2018 | | No | 10,374.09 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-178-33281 | 5/11/2018 | 5/26/2018 | | No | 193.86 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-179-00946 | 5/11/2018 | 5/26/2018 | | No | 4,898.98 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-186-37886 | 5/18/2018 | 6/2/2018 | | No | 107.95 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-186-99233 | 5/18/2018 | 6/2/2018 | | No | 3,673.62 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-193-08351 | 5/25/2018 | 6/9/2018 | | No | 249.24 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-193-72275 | 5/25/2018 | 6/9/2018 | | No | 2,537.75 | 0 | 0 INV | 5/31/2018 |
| FEDEX 2 Federal Express | 6-199-90482 | 6/1/2018 | 6/16/2018 | | No | 125.62 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-200-19114 | 6/1/2018 | 6/16/2018 | | No | 4,268.55 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-200-19114 | 6/1/2018 | 6/16/2018 | | No | 4,268.55 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-200-19114 | 6/1/2018 | 6/16/2018 | | No | 4,268.55 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-200-19114 | 6/1/2018 | 6/16/2018 | | No | 4,268.55 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-207-22967 | 6/8/2018 | 6/23/2018 | | No | 175.37 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-207-22967 | 6/8/2018 | 6/23/2018 | | No | 175.37 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-207-24714 | 6/8/2018 | 6/23/2018 | | No | 2,609.50 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-207-24714 | 6/8/2018 | 6/23/2018 | | No | 2,609.50 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-207-24715 | 6/8/2018 | 6/23/2018 | | No | 46.97 | 0 | 0 INV | 6/30/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 6-213-88179 | 6/15/2018 | 6/30/2018 | | No | 3,470.38 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-213-88179 | 6/15/2018 | 6/30/2018 | | No | 3,470.38 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-214-15358 | 6/15/2018 | 6/30/2018 | | No | 406.65 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-221-56815 | 6/22/2018 | 7/7/2018 | | No | 111.98 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-222-27089 | 6/22/2018 | 7/7/2018 | | No | 2,284.19 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-230-06983 | 6/29/2018 | 7/14/2018 | | No | 163.92 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-230-37336 | 6/29/2018 | 7/14/2018 | | No | 3,878.63 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-230-37336 | 6/29/2018 | 7/14/2018 | | No | 3,878.63 | 0 | 0 INV | 6/30/2018 |
| FEDEX 2 Federal Express | 6-236-27504 | 7/6/2018 | 7/21/2018 | | No | 120.71 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-236-28719 | 7/6/2018 | 7/21/2018 | | No | 2,341.67 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-243-37092 | 7/13/2018 | 7/28/2018 | | No | 1,987.01 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-243-97866 | 7/13/2018 | 7/28/2018 | | No | 61.84 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-250-60178 | 7/20/2018 | 8/4/2018 | | No | 2,307.65 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-250-60178 | 7/20/2018 | 8/4/2018 | | No | 2,307.65 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-251-21312 | 7/20/2018 | 8/4/2018 | | No | 352.19 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-251-21312 | 7/20/2018 | 8/4/2018 | | No | 352.19 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-257-16814 | 7/27/2018 | 8/11/2018 | | No | 13.5 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-257-45734 | 7/27/2018 | 8/11/2018 | | No | 2,195.07 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-257-45734 | 7/27/2018 | 8/11/2018 | | No | 2,195.07 | 0 | 0 INV | 7/31/2018 |
| FEDEX 2 Federal Express | 6-264-21564 | 8/3/2018 | 8/18/2018 | | No | 27 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-265-41414 | 8/3/2018 | 8/18/2018 | | No | 2,952.63 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-265-41414 | 8/3/2018 | 8/18/2018 | | No | 2,952.63 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-271-44301 | 8/10/2018 | 8/25/2018 | | No | 3,370.55 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-271-44301 | 8/10/2018 | 8/25/2018 | | No | 3,370.55 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-271-44301 | 8/10/2018 | 8/25/2018 | | No | 3,370.55 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-271-44301 | 8/10/2018 | 8/25/2018 | | No | 3,370.55 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-271-44301 | 8/10/2018 | 8/25/2018 | | No | 3,370.55 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-271-75572 | 8/10/2018 | 8/25/2018 | | No | 50.31 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-279-84192 | 8/17/2018 | 9/1/2018 | | No | 27 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-279-85841 | 8/17/2018 | 9/1/2018 | | No | 4,380.98 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-279-85841 | 8/17/2018 | 9/1/2018 | | No | 4,380.98 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-279-85841 | 8/17/2018 | 9/1/2018 | | No | 4,380.98 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-286-19853 | 8/24/2018 | 9/8/2018 | | No | 2,603.91 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-286-19853 | 8/24/2018 | 9/8/2018 | | No | 2,603.91 | 0 | 0 INV | 8/31/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 6-286-19853 | 8/24/2018 | 9/8/2018 | | No | 2,603.91 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-286-19853A | 9/1/2018 | 9/16/2018 | | No | 240.18 | 0 | 0 INV | 9/25/2018 |
| FEDEX 2 Federal Express | 6-293-47253 | 8/31/2018 | 9/15/2018 | | No | 4,797.53 | 0 | 0 INV | 8/31/2018 |
| FEDEX 2 Federal Express | 6-299-97567 | 9/7/2018 | 9/22/2018 | | No | 3,255.35 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-299-97567 | 9/7/2018 | 9/22/2018 | | No | 3,255.35 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-299-97567 | 9/7/2018 | 9/22/2018 | | No | 3,255.35 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-299-97567 | 9/7/2018 | 9/22/2018 | | No | 3,255.35 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-306-59539 | 9/14/2018 | 9/29/2018 | | No | 2,933.44 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-306-59539 | 9/14/2018 | 9/29/2018 | | No | 2,933.44 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-306-59539 | 9/14/2018 | 9/29/2018 | | No | 2,933.44 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-313-92227 | 9/21/2018 | 10/6/2018 | | No | 2,916.70 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-313-92227 | 9/21/2018 | 10/6/2018 | | No | 2,916.70 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-321-73480 | 9/28/2018 | 10/13/2018 | | No | 3,027.38 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-321-73480 | 9/28/2018 | 10/13/2018 | | No | 3,027.38 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-321-73480 | 9/28/2018 | 10/13/2018 | | No | 3,027.38 | 0 | 0 INV | 9/30/2018 |
| FEDEX 2 Federal Express | 6-329-17998 | 10/5/2018 | 10/20/2018 | | No | 3,640.09 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-329-17998 | 10/5/2018 | 10/20/2018 | | No | 3,640.09 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-329-17998 | 10/5/2018 | 10/20/2018 | | No | 3,640.09 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-336-00170 | 10/12/2018 | 10/27/2018 | | No | 3,546.10 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-336-00170 | 10/12/2018 | 10/27/2018 | | No | 3,546.10 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-336-00170 | 10/12/2018 | 10/27/2018 | | No | 3,546.10 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-343-85117 | 10/19/2018 | 11/3/2018 | | No | 2,764.79 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-343-85117 | 10/19/2018 | 11/3/2018 | | No | 2,764.79 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-343-85117 | 10/19/2018 | 11/3/2018 | | No | 2,764.79 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-350-11635 | 10/26/2018 | 11/10/2018 | | No | 4,051.64 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-350-11635 | 10/26/2018 | 11/10/2018 | | No | 4,051.64 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-350-11635 | 10/26/2018 | 11/10/2018 | | No | 4,051.64 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-350-11635 | 10/26/2018 | 11/10/2018 | | No | 4,051.64 | 0 | 0 INV | 10/31/2018 |
| FEDEX 2 Federal Express | 6-357-24883 | 11/2/2018 | 11/17/2018 | | No | 2,893.79 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-357-24883 | 11/2/2018 | 11/17/2018 | | No | 2,893.79 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-357-24883 | 11/2/2018 | 11/17/2018 | | No | 2,893.79 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-357-24884 | 11/2/2018 | 11/17/2018 | | No | 3,287.62 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-357-24884 | 11/2/2018 | 11/17/2018 | | No | 3,287.62 | 0 | 0 INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-357-24884 | 11/2/2018 | 11/17/2018 | | No | 3,287.62 | 0 | 0 INV | 11/30/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 6-365-05299 | 11/9/2018 | 11/24/2018 | | No | 5,070.14 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-365-05299 | 11/9/2018 | 11/24/2018 | | No | 5,070.14 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-365-05299 | 11/9/2018 | 11/24/2018 | | No | 5,070.14 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-365-05299 | 11/9/2018 | 11/24/2018 | | No | 5,070.14 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-365-05300 | 11/9/2018 | 11/24/2018 | | No | 2,326.45 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-365-05300 | 11/9/2018 | 11/24/2018 | | No | 2,326.45 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-365-05300 | 11/9/2018 | 11/24/2018 | | No | 2,326.45 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-365-05300 | 11/9/2018 | 11/24/2018 | | No | 2,326.45 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-372-22432 | 11/16/2018 | 12/1/2018 | | No | 2,309.79 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-372-22432 | 11/16/2018 | 12/1/2018 | | No | 2,309.79 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-378-84480 | 11/23/2018 | 12/8/2018 | | No | 2,394.25 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-378-84480 | 11/23/2018 | 12/8/2018 | | No | 2,394.25 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-378-84480 | 11/23/2018 | 12/8/2018 | | No | 2,394.25 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-378-84480 | 11/23/2018 | 12/8/2018 | | No | 2,394.25 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-385-25064 | 11/30/2018 | 12/15/2018 | | No | 1,434.92 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-385-25064 | 11/30/2018 | 12/15/2018 | | No | 1,434.92 | 0 | 0 | INV | 11/30/2018 |
| FEDEX 2 Federal Express | 6-392-28544 | 12/7/2018 | 12/22/2018 | | No | 2,184.61 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-392-28544 | 12/7/2018 | 12/22/2018 | | No | 2,184.61 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-392-28544 | 12/7/2018 | 12/22/2018 | | No | 2,184.61 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-399-91223 | 12/14/2018 | 12/29/2018 | | No | 6,767.64 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-399-91223 | 12/14/2018 | 12/29/2018 | | No | 6,767.64 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-399-91223 | 12/14/2018 | 12/29/2018 | | No | 6,767.64 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-399-91223 | 12/14/2018 | 12/29/2018 | | No | 6,767.64 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-399-91223 | 12/14/2018 | 12/29/2018 | | No | 6,767.64 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-408-05271 | 12/21/2018 | 1/5/2019 | | No | 2,870.45 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-408-05271 | 12/21/2018 | 1/5/2019 | | No | 2,870.45 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-408-05271 | 12/21/2018 | 1/5/2019 | | No | 2,870.45 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-414-65421 | 12/28/2018 | 1/12/2019 | | No | 3,395.10 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-414-65421 | 12/28/2018 | 1/12/2019 | | No | 3,395.10 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-414-65421 | 12/28/2018 | 1/12/2019 | | No | 3,395.10 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-414-65421 | 12/28/2018 | 1/12/2019 | | No | 3,395.10 | 0 | 0 | INV | 12/31/2018 |
| FEDEX 2 Federal Express | 6-420-02520 | 1/4/2019 | 1/19/2019 | | No | 1,294.31 | 0 | 0 | INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-420-02520 | 1/4/2019 | 1/19/2019 | | No | 1,294.31 | 0 | 0 | INV | 1/31/2019 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX 2 Federal Express | 6-420-02520 | 1/4/2019 | 1/19/2019 | | No | 1,294.31 | 0 | 0 INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-426-45510 | 1/11/2019 | 1/26/2019 | | No | 784.66 | 0 | 0 INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-433-59978 | 1/18/2019 | 2/2/2019 | | No | 2,407.76 | 0 | 0 INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-433-59978 | 1/18/2019 | 2/2/2019 | | No | 2,407.76 | 0 | 0 INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-441-60904 | 1/25/2019 | 2/9/2019 | | No | 3,335.76 | 0 | 0 INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-441-60904 | 1/25/2019 | 2/9/2019 | | No | 3,335.76 | 0 | 0 INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-441-60904 | 1/25/2019 | 2/9/2019 | | No | 3,335.76 | 0 | 0 INV | 1/31/2019 |
| FEDEX 2 Federal Express | 6-441-60904 | 1/25/2019 | 2/9/2019 | | No | 3,335.76 | 0 | 0 INV | 1/31/2019 |
| GEOCAMD George Cameron Nash Inc | 3.2018 | 5/31/2018 | 5/31/2018 | | No | 1,889.50 | 0 | 0 INV | 5/31/2018 |
| GEOCAMD George Cameron Nash Inc | 07.2018 COMM | 7/31/2018 | 7/31/2018 | | No | 37.5 | 0 | 0 INV | 7/31/2018 |
| GEOCAMD George Cameron Nash Inc | 10-2017 COMM/DALLAS | 10/31/2017 | 11/15/2017 | | No | 2,388.75 | 0 | 0 INV | 10/31/2017 |
| GEOCAMD George Cameron Nash Inc | 10-2017 COMM/DALLAS | 10/31/2017 | 11/15/2017 | | No | 2,388.75 | 0 | 0 INV | 10/31/2017 |
| GEOCAMD George Cameron Nash Inc | 11-2017/DALLAS | 11/30/2017 | 12/15/2017 | | No | 3,813.50 | 0 | 0 INV | 11/30/2017 |
| GEOCAMD George Cameron Nash Inc | 1-2018 COMM/DALLAS | 1/31/2018 | 2/15/2018 | | No | 3,528.75 | 0 | 0 INV | 1/31/2018 |
| GEOCAMD George Cameron Nash Inc | 12-2017DALLAS | 12/31/2017 | 1/15/2018 | | No | 2,229.25 | 0 | 0 INV | 12/31/2017 |
| GEOCAMD George Cameron Nash Inc | 2-2018 DALLAS | 2/28/2018 | 3/15/2018 | | No | 987.75 | 0 | 0 INV | 2/28/2018 |
| GEOCAMD George Cameron Nash Inc | 4-2018 DALLAS | 4/30/2018 | 5/15/2018 | | No | 931.87 | 0 | 0 INV | 4/30/2018 |
| GEOCAMH George Cameron Nash | 3.2018 | 5/31/2018 | 5/31/2018 | | No | 1,163.75 | 0 | 0 INV | 5/31/2018 |
| GEOCAMH George Cameron Nash | 10-2017 COMM/HOUSTON | 10/31/2017 | 11/15/2017 | | No | 2,013.75 | 0 | 0 INV | 10/31/2017 |
| GEOCAMH George Cameron Nash | 10-2017 COMM/HOUSTON | 10/31/2017 | 11/15/2017 | | No | 2,013.75 | 0 | 0 INV | 10/31/2017 |
| GEOCAMH George Cameron Nash | 10-2017 COMM/HOUSTON | 10/31/2017 | 11/15/2017 | | No | 2,013.75 | 0 | 0 INV | 10/31/2017 |
| GEOCAMH George Cameron Nash | 11-2017 HOUSTON | 11/30/2017 | 12/15/2017 | | No | 435.5 | 0 | 0 INV | 11/30/2017 |
| GEOCAMH George Cameron Nash | 1-2018 COMM/HOUSTON | 1/31/2018 | 2/15/2018 | | No | 1,939.37 | 0 | 0 INV | 1/31/2018 |
| GEOCAMH George Cameron Nash | 12-2017 HOUSTON | 12/31/2017 | 1/15/2018 | | No | 385 | 0 | 0 INV | 12/31/2017 |
| GEOCAMH George Cameron Nash | 2-2018 HOUSTON | 2/28/2018 | 3/15/2018 | | No | 171.55 | 0 | 0 INV | 2/28/2018 |
| GEOCAMH George Cameron Nash | 9-2017 COMM | 9/29/2017 | 10/15/2017 | | No | 1,630.75 | 0 | 0 INV | 9/29/2017 |
| GEOCAMH George Cameron Nash | 9-2017 COMM | 9/29/2017 | 10/15/2017 | | No | 1,630.75 | 0 | 0 INV | 9/29/2017 |
| HOLLYHU Holly Hunt, Ltd. | Nov-17 | 11/30/2017 | 12/15/2017 | | No | 225.25 | 0 | 0 INV | 11/30/2017 |
| HOLLYHU Holly Hunt, Ltd. | Dec-17 | 12/31/2017 | 1/15/2018 | | No | 2,360.69 | 0 | 0 INV | 12/31/2017 |
| HOLLYHU Holly Hunt, Ltd. | Jan-18 | 1/31/2018 | 2/15/2018 | | No | 355.62 | 0 | 0 INV | 1/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | Feb-18 | 2/28/2018 | 3/15/2018 | | No | 1,356.75 | 0 | 0 INV | 2/28/2018 |
| HOLLYHU Holly Hunt, Ltd. | Mar-18 | 3/30/2018 | 5/15/2018 | | No | 995.5 | 0 | 0 INV | 3/30/2018 |
| HOLLYHU Holly Hunt, Ltd. | Apr-18 | 4/30/2018 | 5/15/2018 | | No | 1,601.37 | 0 | 0 INV | 4/30/2018 |
| HOLLYHU Holly Hunt, Ltd. | Jun-18 | 6/29/2018 | 7/15/2018 | | No | 53.25 | 0 | 0 INV | 6/29/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOLLYHU Holly Hunt, Ltd. | | 84227 | 12/31/2018 | 12/31/2018 | | No | 502.91- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84236 | 12/31/2018 | 12/31/2018 | | No | 456.34- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84258 | 12/31/2018 | 12/31/2018 | | No | 290.89- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84283 | 12/31/2018 | 12/31/2018 | | No | 323.77- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84300 | 12/31/2018 | 12/31/2018 | | No | 1,389.77- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84322 | 12/31/2018 | 12/31/2018 | | No | 438.34- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84527 | 12/31/2018 | 12/31/2018 | | No | 1,855.64- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84537 | 12/31/2018 | 12/31/2018 | | No | 1,142.63- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84600 | 12/31/2018 | 12/31/2018 | | No | 374.99- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84603 | 12/31/2018 | 12/31/2018 | | No | 442.88- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84761 | 12/31/2018 | 12/31/2018 | | No | 1,691.29- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | | 84765 | 12/31/2018 | 12/31/2018 | | No | 1,326.12- | 0 | 0 INV | 12/31/2018 |
| HOLLYHU Holly Hunt, Ltd. | 10-2017 COMM | | 10/31/2017 | 11/15/2017 | | No | 1,080.00 | 0 | 0 INV | 10/31/2017 |
| HOLLYHU Holly Hunt, Ltd. | 5-2017 COMM | | 5/31/2017 | 6/15/2017 | | No | 856.75 | 0 | 0 INV | 5/31/2017 |
| HOLLYHU Holly Hunt, Ltd. | 8-2017 COMM | | 8/31/2017 | 9/15/2017 | | No | 146.25 | 0 | 0 INV | 8/31/2017 |
| HOLLYHU Holly Hunt, Ltd. | 9-2017 COMM | | 9/29/2017 | 10/15/2017 | | No | 1,494.00 | 0 | 0 INV | 9/29/2017 |
| IRS Internal Revenue Service | CK01041901 | | 1/4/2019 | 1/4/2019 | | No | 74.24 | 0 | 0 INV | 1/5/2019 |
| IRS Internal Revenue Service | CK0123TX01 | | 1/23/2019 | 1/23/2019 | | No | 6,028.80 | 0 | 0 INV | 1/23/2019 |
| IRS Internal Revenue Service | CK0128TX01 | | 1/28/2019 | 1/28/2019 | | No | 2,000.00 | 0 | 0 INV | 1/25/2019 |
| IRS Internal Revenue Service | CK01291901 | | 1/29/2019 | 1/29/2019 | | No | 3,300.00 | 0 | 0 INV | 1/29/2019 |
| IRS Internal Revenue Service | CK0214TX01 | | 2/14/2019 | 2/14/2019 | | No | 3,257.74 | 0 | 0 INV | 2/18/2019 |
| IRS Internal Revenue Service | CK0220TX02 | | 2/20/2019 | 2/20/2019 | | No | 876.54 | 0 | 0 INV | 2/20/2019 |
| IRS Internal Revenue Service | CK0227TX01 | | 2/27/2019 | 2/27/2019 | | No | 292.18 | 0 | 0 INV | 2/27/2019 |
| IRS Internal Revenue Service | CK03041901 | | 3/4/2019 | 3/4/2019 | | No | 292.18 | 0 | 0 INV | 3/3/2019 |
| IRS Internal Revenue Service | CK0306TX02 | | 3/6/2018 | 3/6/2018 | | No | 2,846.42 | 0 | 0 INV | 3/7/2018 |
| IRS Internal Revenue Service | CK0307TX02 | | 3/7/2018 | 3/7/2018 | | No | 3,279.20 | 0 | 0 INV | 3/7/2018 |
| IRS Internal Revenue Service | CK0314TX02 | | 3/14/2018 | 3/14/2018 | | No | 405.06 | 0 | 0 INV | 3/14/2018 |
| IRS Internal Revenue Service | CK03191901 | | 3/19/2019 | 3/19/2019 | | No | 3,520.01 | 0 | 0 INV | 3/18/2019 |
| IRS Internal Revenue Service | CK0327TX02 | | 3/27/2018 | 3/27/2018 | | No | 382.78 | 0 | 0 INV | 3/26/2018 |
| IRS Internal Revenue Service | CK05311801 | | 5/31/2018 | 5/31/2018 | | No | 319.16 | 0 | 0 INV | 5/30/2018 |
| IRS Internal Revenue Service | CK0710PN01 | | 7/10/2018 | 7/10/2018 | | No | 634.53 | 0 | 0 INV | 7/10/2018 |
| IRS Internal Revenue Service | CK0710TX02 | | 7/10/2018 | 7/10/2018 | | No | 270.42 | 0 | 0 INV | 7/10/2018 |
| IRS Internal Revenue Service | CK0711TX02 | | 7/11/2018 | 7/11/2018 | | No | 252.33 | 0 | 0 INV | 7/10/2018 |
| IRS Internal Revenue Service | CK0716T01 | | 7/16/2018 | 7/16/2018 | | No | 366.8 | 0 | 0 INV | 7/13/2018 |

Classic Cloth Cash disbursement ledger for the proceeding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IRS Internal Revenue Service | CK0717T01 | 7/17/2018 | 7/17/2018 | | No | 2,874.15 | 0 | 0 INV | 7/22/2018 |
| IRS Internal Revenue Service | CK0720T01 | 7/20/2018 | 7/20/2018 | | No | 270.42 | 0 | 0 INV | 7/22/2018 |
| IRS Internal Revenue Service | CK0723T01 | 7/23/2018 | 7/23/2018 | | No | 2,874.20 | 0 | 0 INV | 7/22/2018 |
| IRS Internal Revenue Service | CK0725TX02 | 7/25/2018 | 7/25/2018 | | No | 334.4 | 0 | 0 INV | 7/24/2018 |
| IRS Internal Revenue Service | CK07311801 | 7/31/2018 | 7/31/2018 | | No | 377.72 | 0 | 0 INV | 7/30/2018 |
| IRS Internal Revenue Service | CK0912FU01 | 9/12/2018 | 9/12/2018 | | No | 57.2 | 0 | 0 INV | 9/13/2018 |
| IRS Internal Revenue Service | CK0912TX02 | 9/12/2018 | 9/12/2018 | | No | 2,696.97 | 0 | 0 INV | 9/13/2018 |
| IRS Internal Revenue Service | CK0918PN01 | 9/18/2018 | 9/18/2018 | | No | 1,535.90 | 0 | 0 INV | 9/18/2018 |
| IRS Internal Revenue Service | CK1017TX02 | 10/17/2018 | 10/17/2018 | | No | 2,530.46 | 0 | 0 INV | 10/16/2018 |
| IRS Internal Revenue Service | CK1017TX03 | 10/17/2018 | 10/17/2018 | | No | 2,530.46- | 0 | 0 INV | 10/31/2018 |
| IRS Internal Revenue Service | CK4 9 TX01 | 4/9/2018 | 4/9/2018 | | No | 2,874.12 | 0 | 0 INV | 4/9/2018 |
| IRS Internal Revenue Service | CK5 31TX01 | 5/31/2018 | 5/31/2018 | | No | 270.42 | 0 | 0 INV | 5/30/2018 |
| IRS Internal Revenue Service | CK6 19TX01 | 6/19/2018 | 6/19/2018 | | No | 2,874.13 | 0 | 0 INV | 6/18/2018 |
| IRS Internal Revenue Service | CK7 31TX01 | 7/31/2018 | 7/31/2018 | | No | 279.22 | 0 | 0 INV | 7/30/2018 |
| IRS Internal Revenue Service | CK731 TX01 | 7/31/2018 | 7/31/2018 | | No | 373.55 | 0 | 0 INV | 7/30/2018 |
| IRS Internal Revenue Service | CKFU 43001 | 4/30/2018 | 4/30/2018 | | No | 414.56 | 0 | 0 INV | 4/26/2018 |
| IRS Internal Revenue Service | CKT071601 | 7/16/2018 | 7/16/2018 | | No | 270.42 | 0 | 0 INV | 7/13/2018 |
| IRS Internal Revenue Service | CKTX012201 | 1/22/2019 | 1/22/2019 | | No | 377.72 | 0 | 0 INV | 1/22/2019 |
| IRS Internal Revenue Service | CKTX012502 | 1/25/2019 | 1/25/2019 | | No | 1,130.38 | 0 | 0 INV | 1/25/2019 |
| IRS Internal Revenue Service | CKTX032701 | 3/27/2018 | 3/27/2018 | | No | 405.06 | 0 | 0 INV | 3/26/2018 |
| IRS Internal Revenue Service | CKTX042601 | 4/26/2018 | 4/26/2018 | | No | 408.66 | 0 | 0 INV | 4/25/2018 |
| IRS Internal Revenue Service | CKTX053101 | 5/31/2018 | 5/31/2018 | | No | 263.47 | 0 | 0 INV | 5/30/2018 |
| IRS Internal Revenue Service | CKTX061401 | 6/14/2018 | 6/14/2018 | | No | 2,853.40 | 0 | 0 INV | 6/12/2018 |
| IRS Internal Revenue Service | CKTX071101 | 7/11/2018 | 7/11/2018 | | No | 259.28 | 0 | 0 INV | 7/10/2018 |
| IRS Internal Revenue Service | CKTX073101 | 7/31/2018 | 7/31/2018 | | No | 2,874.17 | 0 | 0 INV | 7/30/2018 |
| IRS Internal Revenue Service | CKTX101501 | 10/15/2018 | 10/15/2018 | | No | 377.72 | 0 | 0 INV | 10/16/2018 |
| IRS Internal Revenue Service | CKTX112301 | 11/23/2018 | 11/23/2018 | | No | 2,581.07 | 0 | 0 INV | 11/29/2018 |
| IRS Internal Revenue Service | CKTX7 3101 | 7/31/2018 | 7/31/2018 | | No | 2,574.64 | 0 | 0 INV | 7/30/2018 |
| J NELSO J Nelson | Jan-18 | 1/31/2018 | 2/15/2018 | | No | 137.25 | 0 | 0 INV | 1/31/2018 |
| J NELSO J Nelson | Feb-18 | 2/28/2018 | 3/15/2018 | | No | 2,790.00 | 0 | 0 INV | 2/28/2018 |
| J NELSO J Nelson | Mar-18 | 3/30/2018 | 4/15/2018 | | No | 927.75 | 0 | 0 INV | 3/30/2018 |
| J NELSO J Nelson | Apr-18 | 4/30/2018 | 5/15/2018 | | No | 76.5 | 0 | 0 INV | 4/30/2018 |
| J NELSO J Nelson | May-18 | 5/31/2018 | 6/15/2018 | | No | 39.75 | 0 | 0 INV | 5/31/2018 |
| KSDEPTO Withholding Tax | CK01 4KS01 | 1/4/2019 | 1/4/2019 | | No | 599.15 | 0 | 0 INV | 1/5/2019 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KSDEPTO Withholding Tax | CK0104KS01 | 1/4/2019 | 1/4/2019 | | No | 74 | 0 | 0 INV | 1/5/2019 |
| KSDEPTO Withholding Tax | CK0104PN01 | 1/4/2019 | 1/4/2019 | | No | 11.1 | 0 | 0 INV | 1/5/2019 |
| KSDEPTO Withholding Tax | CK0211KS02 | 2/11/2019 | 2/11/2019 | | No | 525 | 0 | 0 INV | 2/8/2019 |
| KSDEPTO Withholding Tax | CK0306KS01 | 3/6/2018 | 3/6/2018 | | No | 555 | 0 | 0 INV | 3/7/2018 |
| KSDEPTO Withholding Tax | CK0314KS01 | 3/14/2018 | 3/14/2018 | | No | 454 | 0 | 0 INV | 3/14/2018 |
| KSDEPTO Withholding Tax | CK0315KS01 | 3/15/2019 | 3/15/2019 | | No | 233.17 | 0 | 0 INV | 3/18/2019 |
| KSDEPTO Withholding Tax | CK0711KP01 | 7/11/2018 | 7/11/2018 | | No | 99.15 | 0 | 0 INV | 7/10/2018 |
| KSDEPTO Withholding Tax | CK0713KS01 | 7/13/2018 | 7/13/2018 | | No | 1,000.50 | 0 | 0 INV | 7/12/2018 |
| KSDEPTO Withholding Tax | CK0830KS01 | 8/30/2018 | 8/30/2018 | | No | 1,040.75 | 0 | 0 INV | 8/30/2018 |
| KSDEPTO Withholding Tax | CK1015KS01 | 10/15/2018 | 10/15/2018 | | No | 976.35 | 0 | 0 INV | 10/16/2018 |
| KSDEPTO Withholding Tax | CK11141801 | 11/14/2018 | 11/14/2018 | | No | 85.1 | 0 | 0 INV | 11/29/2018 |
| KSDEPTO Withholding Tax | CK1114KS01 | 11/14/2018 | 11/14/2018 | | No | 591.1 | 0 | 0 INV | 11/29/2018 |
| KSDEPTO Withholding Tax | CK830KS01 | 8/30/2018 | 8/30/2018 | | No | 502.55 | 0 | 0 INV | 8/30/2018 |
| KSDEPTO Withholding Tax | CKKS 42701 | 4/27/2018 | 4/27/2018 | | No | 106 | 0 | 0 INV | 4/25/2018 |
| KSDEPTO Withholding Tax | CKKS010401 | 1/4/2019 | 1/4/2019 | | No | 624.45 | 0 | 0 INV | 1/5/2019 |
| KSDEPTO Withholding Tax | CKKS021101 | 2/11/2019 | 2/11/2019 | | No | 988 | 0 | 0 INV | 2/8/2019 |
| KSDEPTO Withholding Tax | CKKS031501 | 3/15/2019 | 3/15/2019 | | No | 651.24 | 0 | 0 INV | 3/18/2019 |
| KSDEPTO Withholding Tax | CKKS032701 | 3/27/2018 | 3/27/2018 | | No | 555 | 0 | 0 INV | 3/26/2018 |
| KSDEPTO Withholding Tax | CKKS071301 | 7/13/2018 | 7/13/2018 | | No | 540.5 | 0 | 0 INV | 7/12/2018 |
| KSDEPTO Withholding Tax | CKKS083001 | 8/30/2018 | 8/30/2018 | | No | 72.45 | 0 | 0 INV | 8/30/2018 |
| KSDEPTO Withholding Tax | CKKS101101 | 10/11/2018 | 10/11/2018 | | No | 530.15 | 0 | 0 INV | 10/11/2018 |
| KSDEPTO Withholding Tax | CKKS111401 | 11/14/2018 | 11/14/2018 | | No | 661.25 | 0 | 0 INV | 11/29/2018 |
| KSDEPTO Withholding Tax | CKKS112301 | 11/23/2018 | 11/23/2018 | | No | 612.95 | 0 | 0 INV | 11/29/2018 |
| KSDEPTO Withholding Tax | CKKS122801 | 12/28/2018 | 12/28/2018 | | No | 1,143.10 | 0 | 0 INV | 12/28/2018 |
| KSDEPTO Withholding Tax | CKKS83001 | 8/30/2018 | 8/30/2018 | | No | 105.8 | 0 | 0 INV | 8/30/2018 |
| KSEMPLO KS Employment Security Fund | CK0810KU01 | 8/10/2018 | 8/10/2018 | | No | 702.29 | 0 | 0 INV | 8/10/2018 |
| KSEMPLO KS Employment Security Fund | CK1130KU01 | 11/30/2018 | 11/30/2018 | | No | 245.76 | 0 | 0 INV | 11/30/2018 |
| KSEMPLO KS Employment Security Fund | CKKU 13101 | 1/31/2019 | 1/31/2019 | | No | 141.88 | 0 | 0 INV | 1/31/2019 |
| KSEMPLO KS Employment Security Fund | CKKU 43001 | 4/30/2018 | 4/30/2018 | | No | 939.29 | 0 | 0 INV | 4/26/2018 |
| KSPYMTC Kansas Payment Center | CK02314001 | 3/1/2018 | 3/1/2018 | | No | 110 | 0 | 0 INV | 3/1/2018 |
| KSPYMTC Kansas Payment Center | CK02316301 | 3/15/2018 | 3/15/2018 | | No | 110 | 0 | 0 INV | 3/16/2018 |
| KSPYMTC Kansas Payment Center | CK02319601 | 4/2/2018 | 4/2/2018 | | No | 110 | 0 | 0 INV | 4/2/2018 |
| KSPYMTC Kansas Payment Center | CK02323301 | 4/16/2018 | 4/16/2018 | | No | 110 | 0 | 0 INV | 4/16/2018 |
| KSPYMTC Kansas Payment Center | CK02327301 | 4/30/2018 | 4/30/2018 | | No | 110 | 0 | 0 INV | 4/30/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KSPYMTC Kansas Payment Center | | CK02328801 | 5/18/2018 | 5/18/2018 | | No | 110 | 0 | 0 INV | 5/18/2018 |
| KSPYMTC Kansas Payment Center | | CK02331501 | 5/31/2018 | 5/31/2018 | | No | 110 | 0 | 0 INV | 5/31/2018 |
| KSPYMTC Kansas Payment Center | | CK02334701 | 6/15/2018 | 6/15/2018 | | No | 110 | 0 | 0 INV | 6/15/2018 |
| KSPYMTC Kansas Payment Center | | CK02337801 | 7/2/2018 | 7/2/2018 | | No | 110 | 0 | 0 INV | 7/2/2018 |
| KSPYMTC Kansas Payment Center | | CK02341801 | 7/16/2018 | 7/16/2018 | | No | 110 | 0 | 0 INV | 7/16/2018 |
| KSPYMTC Kansas Payment Center | | CK02344601 | 7/31/2018 | 7/31/2018 | | No | 110 | 0 | 0 INV | 7/31/2018 |
| KSPYMTC Kansas Payment Center | | CK02348101 | 8/15/2018 | 8/15/2018 | | No | 110 | 0 | 0 INV | 8/15/2018 |
| KSPYMTC Kansas Payment Center | | CK02351201 | 8/31/2018 | 8/31/2018 | | No | 110 | 0 | 0 INV | 8/31/2018 |
| KSPYMTC Kansas Payment Center | | CK02354101 | 9/17/2018 | 9/17/2018 | | No | 110 | 0 | 0 INV | 9/18/2018 |
| KSPYMTC Kansas Payment Center | | CK02357901 | 10/1/2018 | 10/1/2018 | | No | 110 | 0 | 0 INV | 10/1/2018 |
| KSPYMTC Kansas Payment Center | | CK02360901 | 10/15/2018 | 10/15/2018 | | No | 110 | 0 | 0 INV | 10/16/2018 |
| KSPYMTC Kansas Payment Center | | CK02364401 | 11/15/2018 | 11/15/2018 | | No | 110 | 0 | 0 INV | 11/15/2018 |
| KSPYMTC Kansas Payment Center | | CK02364901 | 11/20/2018 | 11/20/2018 | | No | 110 | 0 | 0 INV | 11/29/2018 |
| KSPYMTC Kansas Payment Center | | CK02365901 | 12/4/2018 | 12/4/2018 | | No | 110 | 0 | 0 INV | 12/5/2018 |
| KSPYMTC Kansas Payment Center | | CK02367301 | 12/20/2018 | 12/20/2018 | | No | 110 | 0 | 0 INV | 12/21/2018 |
| KSPYMTC Kansas Payment Center | | CK02368401 | 1/3/2019 | 1/3/2019 | | No | 110 | 0 | 0 INV | 1/5/2019 |
| KSPYMTC Kansas Payment Center | | CK02369601 | 1/22/2019 | 1/22/2019 | | No | 110 | 0 | 0 INV | 1/22/2019 |
| KSPYMTC Kansas Payment Center | | CK02372301 | 2/12/2019 | 2/12/2019 | | No | 110 | 0 | 0 INV | 2/20/2019 |
| KSPYMTC Kansas Payment Center | | CK02372401 | 2/20/2019 | 2/20/2019 | | No | 110 | 0 | 0 INV | 2/20/2019 |
| KSPYMTC Kansas Payment Center | | CK02374601 | 3/5/2019 | 3/5/2019 | | No | 110 | 0 | 0 INV | 3/7/2019 |
| LAMILLS LA Mills | 12417 | | 4/26/2018 | 4/26/2018 | | No | 1,565.00 | 0 | 0 INV | 4/26/2018 |
| LAMILLS LA Mills | | CK02338601 | 7/3/2018 | 7/3/2018 | | No | 1,674.97 | 0 | 0 INV | 7/3/2018 |
| LEOSHAR Leo's Sharpening Service | | CK02356001 | 9/27/2018 | 9/27/2018 | | No | 20 | 0 | 0 INV | 9/30/2018 |
| MIDWEST Midwest Energy Inc. | 10419 | | 1/4/2019 | 1/19/2019 | | No | 965.7 | 0 | 0 INV | 1/16/2019 |
| MIDWEST Midwest Energy Inc. | 20419 | | 2/4/2019 | 2/19/2019 | | No | 851.29 | 0 | 0 INV | 2/12/2019 |
| MIDWEST Midwest Energy Inc. | 20518 | | 2/5/2019 | 2/20/2019 | | No | 851.33 | 0 | 0 INV | 2/21/2019 |
| MIDWEST Midwest Energy Inc. | 30518 | | 3/5/2018 | 3/20/2018 | | No | 894.48 | 0 | 0 INV | 3/15/2018 |
| MIDWEST Midwest Energy Inc. | 40418 | | 4/4/2018 | 4/19/2018 | | No | 370.73 | 0 | 0 INV | 4/12/2018 |
| MIDWEST Midwest Energy Inc. | 50318 | | 5/3/2018 | 5/18/2018 | | No | 444.01 | 0 | 0 INV | 5/9/2018 |
| MIDWEST Midwest Energy Inc. | 60518 | | 6/5/2018 | 6/20/2018 | | No | 78.28 | 0 | 0 INV | 6/13/2018 |
| MIDWEST Midwest Energy Inc. | 70518 | | 7/5/2018 | 7/20/2018 | | No | 46.27 | 0 | 0 INV | 7/16/2018 |
| MIDWEST Midwest Energy Inc. | 80318 | | 8/3/2018 | 8/18/2018 | | No | 47.16 | 0 | 0 INV | 8/31/2018 |
| MIDWEST Midwest Energy Inc. | 90618 | | 9/6/2018 | 9/21/2018 | | No | 44.46 | 0 | 0 INV | 9/11/2018 |
| MIDWEST Midwest Energy Inc. | 100318 | | 10/3/2018 | 10/18/2018 | | No | 44.21 | 0 | 0 INV | 10/16/2018 |

Classic Cloth Cash disbursement ledger for the proceeding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST Midwest Energy Inc. | | 110518 | 11/5/2018 | 11/20/2018 | | No | 303.42 | 0 | 0 | INV | 11/19/2018 |
| MIDWEST Midwest Energy Inc. | | 120518 | 12/5/2018 | 12/20/2018 | | No | 663.88 | 0 | 0 | INV | 12/14/2018 |
| MIDWEST Midwest Energy Inc. | 040418 DF A | | 5/15/2018 | 5/30/2018 | | No | 129.87 | 0 | 0 | INV | 5/15/2018 |
| MIDWEST Midwest Energy Inc. | 040418 RC | | 5/15/2018 | 5/30/2018 | | No | 260.05 | 0 | 0 | INV | 5/15/2018 |
| MIDWEST Midwest Energy Inc. | 040818 DF B | | 5/15/2018 | 5/30/2018 | | No | 245.97 | 0 | 0 | INV | 5/15/2018 |
| MIDWEST Midwest Energy Inc. | 040818 PH | | 5/15/2018 | 5/30/2018 | | No | 304.01 | 0 | 0 | INV | 5/15/2018 |
| MOTIND Motion Industries | KS02-190874 | | 7/17/2017 | 7/17/2017 | | No | 2,072.00 | 0 | 0 | INV | 7/31/2017 |
| MOTIND Motion Industries | KS02-193940 | | 11/8/2017 | 11/8/2017 | | No | 2,112.82 | 0 | 0 | INV | 11/29/2017 |
| MOTIND Motion Industries | KS02-198526 | | 4/19/2018 | 4/19/2018 | | No | 2,316.80 | 0 | 0 | INV | 4/30/2018 |
| MOTIND Motion Industries | KS02-198526 | | 4/19/2018 | 4/19/2018 | | No | 2,316.80 | 0 | 0 | INV | 4/30/2018 |
| MOTIND Motion Industries | KS02-198526 | | 4/19/2018 | 4/19/2018 | | No | 2,316.80 | 0 | 0 | INV | 4/30/2018 |
| MOTIND Motion Industries | KS02-198526 | | 4/19/2018 | 4/19/2018 | | No | 2,316.80 | 0 | 0 | INV | 4/30/2018 |
| MR. K'S Mr. K's Foodtown | | 10118 | 1/1/2018 | 1/31/2018 | | No | 55.64 | 0 | 0 | INV | 1/31/2018 |
| MR. K'S Mr. K's Foodtown | | 20118 | 2/1/2018 | 3/3/2018 | | No | 58.77 | 0 | 0 | INV | 2/9/2018 |
| MR. K'S Mr. K's Foodtown | | 30118 | 3/1/2018 | 3/31/2018 | | No | 91.84 | 0 | 0 | INV | 3/15/2018 |
| MR. K'S Mr. K's Foodtown | | 40218 | 4/2/2018 | 5/2/2018 | | No | 81.91 | 0 | 0 | INV | 4/11/2018 |
| MR. K'S Mr. K's Foodtown | | 50718 | 5/7/2018 | 6/6/2018 | | No | 6.59 | 0 | 0 | INV | 5/31/2018 |
| MR. K'S Mr. K's Foodtown | | 60418 | 6/4/2018 | 7/4/2018 | | No | 93.09 | 0 | 0 | INV | 6/30/2018 |
| MR. K'S Mr. K's Foodtown | | 70918 | 7/9/2018 | 8/8/2018 | | No | 47.23 | 0 | 0 | INV | 7/31/2018 |
| MR. K'S Mr. K's Foodtown | | 80718 | 8/7/2018 | 9/6/2018 | | No | 65.29 | 0 | 0 | INV | 8/31/2018 |
| MR. K'S Mr. K's Foodtown | | 90118 | 9/1/2018 | 10/1/2018 | | No | 81.4 | 0 | 0 | INV | 9/30/2018 |
| MR. K'S Mr. K's Foodtown | | 120217 | 12/2/2017 | 1/1/2018 | | No | 216.23 | 0 | 0 | INV | 12/31/2017 |
| MR. K'S Mr. K's Foodtown | CK02330001 | | 5/30/2018 | 5/30/2018 | | No | 150 | 0 | 0 | INV | 5/30/2018 |
| NEXTECH Nex-Tech | 030118A | | 3/1/2018 | 3/16/2018 | | No | 171 | 0 | 0 | INV | 3/15/2018 |
| NEXTECH Nex-Tech | 030118B | | 3/1/2018 | 3/16/2018 | | No | 183 | 0 | 0 | INV | 3/15/2018 |
| NEXTECH Nex-Tech | 040118A | | 4/1/2018 | 4/16/2018 | | No | 157 | 0 | 0 | INV | 4/3/2018 |
| NEXTECH Nex-Tech | 040118B | | 4/1/2018 | 4/16/2018 | | No | 186 | 0 | 0 | INV | 4/3/2018 |
| NEXTECH Nex-Tech | 050118A | | 5/1/2018 | 5/16/2018 | | No | 166 | 0 | 0 | INV | 5/2/2018 |
| NEXTECH Nex-Tech | 050118B | | 5/1/2018 | 5/16/2018 | | No | 182 | 0 | 0 | INV | 5/2/2018 |
| NEXTECH Nex-Tech | 060118A | | 6/1/2018 | 6/16/2018 | | No | 158 | 0 | 0 | INV | 6/5/2018 |
| NEXTECH Nex-Tech | 060118B | | 6/1/2018 | 6/16/2018 | | No | 181 | 0 | 0 | INV | 6/5/2018 |
| NEXTECH Nex-Tech | 070118A | | 7/1/2018 | 7/16/2018 | | No | 158 | 0 | 0 | INV | 7/3/2018 |
| NEXTECH Nex-Tech | 070118B | | 7/1/2018 | 7/16/2018 | | No | 185 | 0 | 0 | INV | 7/3/2018 |
| NEXTECH Nex-Tech | 080118A | | 8/1/2018 | 8/16/2018 | | No | 156 | 0 | 0 | INV | 8/8/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NEXTECH Nex-Tech | 080118B | 8/1/2018 | 8/16/2018 | | No | 185 | 0 | 0 | INV | 8/8/2018 |
| NEXTECH Nex-Tech | 090118A | 9/1/2018 | 9/16/2018 | | No | 161 | 0 | 0 | INV | 9/5/2018 |
| NEXTECH Nex-Tech | 090118B | 9/1/2018 | 9/16/2018 | | No | 184 | 0 | 0 | INV | 9/5/2018 |
| NEXTECH Nex-Tech | 100118A | 10/1/2018 | 10/16/2018 | | No | 160 | 0 | 0 | INV | 10/10/2018 |
| NEXTECH Nex-Tech | 100118B | 10/1/2018 | 10/16/2018 | | No | 184 | 0 | 0 | INV | 10/10/2018 |
| NEXTECH Nex-Tech | 110118A | 11/1/2018 | 11/16/2018 | | No | 145.79- | 0 | 0 | INV | 11/8/2018 |
| NEXTECH Nex-Tech | 110118B | 11/1/2018 | 11/16/2018 | | No | 184.00- | 0 | 0 | INV | 11/8/2018 |
| NORTHWE Northwestern Printers | 29155 | 1/19/2017 | 2/13/2017 | | No | 772.57 | 0 | 0 | INV | 1/31/2017 |
| NORTHWE Northwestern Printers | 32843 | 6/2/2017 | 6/27/2017 | | No | 20.78 | 0 | 0 | INV | 6/29/2017 |
| NORTHWE Northwestern Printers | 33192 | 6/20/2017 | 7/15/2017 | | No | 36.03 | 0 | 0 | INV | 6/29/2017 |
| NORTHWE Northwestern Printers | 33193 | 6/20/2017 | 7/15/2017 | | No | 40.64 | 0 | 0 | INV | 6/29/2017 |
| NORTHWE Northwestern Printers | 33331 | 6/26/2017 | 7/21/2017 | | No | 111.22 | 0 | 0 | INV | 6/30/2017 |
| NORTHWE Northwestern Printers | 33333 | 6/26/2017 | 7/21/2017 | | No | 7.83 | 0 | 0 | INV | 6/30/2017 |
| NORTHWE Northwestern Printers | 33664 | 7/11/2017 | 8/5/2017 | | No | 70.55 | 0 | 0 | INV | 7/31/2017 |
| NORTHWE Northwestern Printers | 33878 | 7/17/2017 | 8/11/2017 | | No | 7.83 | 0 | 0 | INV | 7/31/2017 |
| NORTHWE Northwestern Printers | 33879 | 7/19/2017 | 8/13/2017 | | No | 17.66 | 0 | 0 | INV | 7/31/2017 |
| NORTHWE Northwestern Printers | 34023 | 7/25/2017 | 8/19/2017 | | No | 20.78 | 0 | 0 | INV | 7/31/2017 |
| NORTHWE Northwestern Printers | 34024 | 7/25/2017 | 8/19/2017 | | No | 24.24 | 0 | 0 | INV | 7/31/2017 |
| NORTHWE Northwestern Printers | 34408 | 8/8/2017 | 9/2/2017 | | No | 98.66 | 0 | 0 | INV | 8/31/2017 |
| NORTHWE Northwestern Printers | 34770 | 8/22/2017 | 9/16/2017 | | No | 38.47 | 0 | 0 | INV | 8/31/2017 |
| NORTHWE Northwestern Printers | 35275 | 9/11/2017 | 10/6/2017 | | No | 19.48 | 0 | 0 | INV | 9/30/2017 |
| NORTHWE Northwestern Printers | 35276 | 9/11/2017 | 10/6/2017 | | No | 23.41 | 0 | 0 | INV | 9/30/2017 |
| NORTHWE Northwestern Printers | 35464 | 9/18/2017 | 10/13/2017 | | No | 19.17 | 0 | 0 | INV | 9/30/2017 |
| NORTHWE Northwestern Printers | 35466 | 9/18/2017 | 10/13/2017 | | No | 7.83 | 0 | 0 | INV | 9/30/2017 |
| NORTHWE Northwestern Printers | 35903 | 10/3/2017 | 10/28/2017 | | No | 25.4 | 0 | 0 | INV | 10/31/2017 |
| NORTHWE Northwestern Printers | 35904 | 10/3/2017 | 10/28/2017 | | No | 47.17 | 0 | 0 | INV | 10/31/2017 |
| NORTHWE Northwestern Printers | 36176 | 10/13/2017 | 11/7/2017 | | No | 45.37 | 0 | 0 | INV | 10/31/2017 |
| NORTHWE Northwestern Printers | 36178 | 10/13/2017 | 11/7/2017 | | No | 23.82 | 0 | 0 | INV | 10/31/2017 |
| NORTHWE Northwestern Printers | 36855 | 11/9/2017 | 12/4/2017 | | No | 14.29 | 0 | 0 | INV | 11/29/2017 |
| NORTHWE Northwestern Printers | 36856 | 11/9/2017 | 12/4/2017 | | No | 72.94 | 0 | 0 | INV | 11/29/2017 |
| NORTHWE Northwestern Printers | 36931 | 11/13/2017 | 12/8/2017 | | No | 112.42 | 0 | 0 | INV | 11/29/2017 |
| NORTHWE Northwestern Printers | 37462 | 12/5/2017 | 12/30/2017 | | No | 6.3 | 0 | 0 | INV | 12/31/2017 |
| NORTHWE Northwestern Printers | 37463 | 12/5/2017 | 12/30/2017 | | No | 36.29 | 0 | 0 | INV | 12/31/2017 |
| NORTHWE Northwestern Printers | 37803 | 12/18/2017 | 1/12/2018 | | No | 830.22 | 0 | 0 | INV | 12/31/2017 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHWE Northwestern Printers | | 38017 | 12/27/2017 | 1/21/2018 | | No | 166.25 | 0 | 0 INV | 12/31/2017 |
| NORTHWE Northwestern Printers | | 38860 | 1/31/2018 | 2/25/2018 | | No | 34.66 | 0 | 0 INV | 1/31/2018 |
| NORTHWE Northwestern Printers | | 38997 | 2/6/2018 | 3/3/2018 | | No | 37.37 | 0 | 0 INV | 2/21/2018 |
| NORTHWE Northwestern Printers | | 39282 | 2/15/2018 | 3/12/2018 | | No | 70 | 0 | 0 INV | 2/28/2018 |
| NORTHWE Northwestern Printers | | 39283 | 2/15/2018 | 3/12/2018 | | No | 19.79 | 0 | 0 INV | 2/28/2018 |
| NORTHWE Northwestern Printers | | 39414 | 2/20/2018 | 3/17/2018 | | No | 31.04 | 0 | 0 INV | 2/28/2018 |
| NORTHWE Northwestern Printers | | 39590 | 2/26/2018 | 3/23/2018 | | No | 11.07 | 0 | 0 INV | 2/28/2018 |
| NORTHWE Northwestern Printers | | 39739 | 3/2/2018 | 3/27/2018 | | No | 133.1 | 0 | 0 INV | 3/30/2018 |
| NORTHWE Northwestern Printers | | 39739 | 3/2/2018 | 3/27/2018 | | No | 133.1 | 0 | 0 INV | 3/30/2018 |
| NORTHWE Northwestern Printers | | 40100 | 3/20/2018 | 4/14/2018 | | No | 71.98 | 0 | 0 INV | 3/30/2018 |
| NORTHWE Northwestern Printers | | 40131 | 3/21/2018 | 4/15/2018 | | No | 8.96 | 0 | 0 INV | 3/30/2018 |
| NORTHWE Northwestern Printers | | 40287 | 3/28/2018 | 4/22/2018 | | No | 94.76 | 0 | 0 INV | 3/30/2018 |
| NORTHWE Northwestern Printers | | 40331 | 3/29/2018 | 4/23/2018 | | No | 38.02 | 0 | 0 INV | 3/30/2018 |
| OLDHAM Oldham Sales, Inc. | 2176B | | 6/8/2018 | 6/8/2018 | | No | 392.91 | 0 | 0 INV | 6/30/2018 |
| OLDHAM Oldham Sales, Inc. | 2782B | | 7/27/2018 | 7/27/2018 | | No | 19.42 | 0 | 0 INV | 7/31/2018 |
| OLDHAM Oldham Sales, Inc. | 29B | | 1/3/2018 | 1/3/2018 | | No | 374.27 | 0 | 0 INV | 1/19/2018 |
| OLDHAM Oldham Sales, Inc. | 510B | | 2/8/2018 | 2/8/2018 | | No | 392.91 | 0 | 0 INV | 2/21/2018 |
| PARRY Moneycorp US | | 12359 | 1/1/2018 | 1/31/2018 | | No | 1,358.95 | 0 | 0 INV | 1/31/2018 |
| PARRY Moneycorp US | | 4/26/2018 | 4/26/2018 | 4/26/2018 | | No | 10 | 0 | 0 INV | 4/26/2018 |
| PARRY Moneycorp US | | 5/30/2018 | 5/30/2018 | 5/30/2018 | | No | 10 | 0 | 0 INV | 5/31/2018 |
| PARRY Moneycorp US | | 7/30/2018 | 7/30/2018 | 7/30/2018 | | No | 10 | 0 | 0 INV | 7/31/2018 |
| PARRY Moneycorp US | | 10/9/2018 | 10/9/2018 | 10/9/2018 | | No | 10 | 0 | 0 INV | 10/9/2018 |
| PARRY Moneycorp US | CK02336801 | | 6/28/2018 | 6/28/2018 | | No | 10 | 0 | 0 INV | 6/28/2018 |
| PARRY Moneycorp US | CK02338901 | | 7/3/2018 | 7/3/2018 | | No | 10 | 0 | 0 INV | 7/3/2018 |
| PARRY Moneycorp US | CK02341001 | | 7/13/2018 | 7/13/2018 | | No | 10 | 0 | 0 INV | 7/13/2018 |
| PARRY Moneycorp US | CK02342601 | | 7/20/2018 | 7/20/2018 | | No | 10 | 0 | 0 INV | 7/22/2018 |
| PARRY Moneycorp US | CK02345301 | | 8/6/2018 | 8/6/2018 | | No | 10 | 0 | 0 INV | 8/6/2018 |
| PARRY Moneycorp US | CK02347001 | | 8/10/2018 | 8/10/2018 | | No | 10 | 0 | 0 INV | 8/10/2018 |
| PARRY Moneycorp US | CK02349401 | | 8/23/2018 | 8/23/2018 | | No | 10 | 0 | 0 INV | 8/23/2018 |
| PARRY Moneycorp US | CK02352801 | | 9/10/2018 | 9/10/2018 | | No | 10 | 0 | 0 INV | 9/10/2018 |
| PARRY Moneycorp US | CK02353801 | | 9/14/2018 | 9/14/2018 | | No | 10 | 0 | 0 INV | 9/18/2018 |
| PARRY Moneycorp US | CK02358101 | | 10/1/2018 | 10/1/2018 | | No | 10 | 0 | 0 INV | 10/1/2018 |
| PARRY Moneycorp US | I079338 | | 8/11/2017 | 9/10/2017 | | No | 4,575.00 | 0 | 0 INV | 8/22/2017 |
| PARRY Moneycorp US | I079545 | | 9/1/2017 | 9/30/2017 | | No | 302.34 | 0 | 0 INV | 9/28/2017 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PARRY Moneycorp US | I079957 | 11/1/2017 | 11/22/2017 | | No | 2,376.20 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080025 | 11/1/2017 | 11/29/2017 | | No | 2,141.85 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080030 | 11/1/2017 | 11/30/2017 | | No | 8,916.08 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080030 | 11/1/2017 | 11/30/2017 | | No | 8,916.08 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080030 | 11/1/2017 | 11/30/2017 | | No | 8,916.08 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080030 | 11/1/2017 | 11/30/2017 | | No | 8,916.08 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080031 | 11/1/2017 | 11/30/2017 | | No | 2,274.11 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080031 | 11/1/2017 | 11/30/2017 | | No | 2,274.11 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080033 | 11/1/2017 | 11/30/2017 | | No | 4,285.62 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080033 | 11/1/2017 | 11/30/2017 | | No | 4,285.62 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080033 | 11/1/2017 | 11/30/2017 | | No | 4,285.62 | 0 | 0 INV | 11/10/2017 |
| PARRY Moneycorp US | I080072 | 12/1/2017 | 12/3/2017 | | No | 1,556.25 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080073 | 11/3/2017 | 12/3/2017 | | No | 1,602.70 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080073 | 11/3/2017 | 12/3/2017 | | No | 1,602.70 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080074 | 11/3/2017 | 12/3/2017 | | No | 3,000.30 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080074 | 11/3/2017 | 12/3/2017 | | No | 3,000.30 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080075 | 11/3/2017 | 12/3/2017 | | No | 3,837.31 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080075 | 11/3/2017 | 12/3/2017 | | No | 3,837.31 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080075 | 11/3/2017 | 12/3/2017 | | No | 3,837.31 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080076 | 11/3/2017 | 12/3/2017 | | No | 2,280.63 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080155 | 11/14/2017 | 12/14/2017 | | No | 214 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080192 | 12/1/2017 | 12/15/2017 | | No | 1,335.90 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080194 | 11/16/2017 | 12/16/2017 | | No | 1,567.80 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080194 | 11/16/2017 | 12/16/2017 | | No | 1,567.80 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080224 | 12/1/2017 | 12/20/2017 | | No | 1,834.69 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080226 | 2/8/2018 | 3/10/2018 | | No | 31.85 | 0 | 0 INV | 2/8/2018 |
| PARRY Moneycorp US | I080227 | 12/1/2017 | 12/31/2017 | | No | 1,299.30 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080227 | 12/1/2017 | 12/31/2017 | | No | 1,299.30 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080254 | 11/23/2017 | 12/23/2017 | | No | 253.28 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080256 | 11/23/2017 | 12/23/2017 | | No | 334.4 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080261 | 11/23/2017 | 12/23/2017 | | No | 278.72 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080263 | 11/23/2017 | 12/23/2017 | | No | 249.98 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080263 | 11/23/2017 | 12/23/2017 | | No | 249.98 | 0 | 0 INV | 11/30/2017 |
| PARRY Moneycorp US | I080282 | 12/1/2017 | 12/27/2017 | | No | 1,497.45 | 0 | 0 INV | 12/21/2017 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PARRY Moneycorp US | I080370 | 12/7/2017 | 1/6/2018 | | No | 2,388.15 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080370 | 12/7/2017 | 1/6/2018 | | No | 2,388.15 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080414 | 12/12/2017 | 1/11/2018 | | No | 2,918.10 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080414 | 12/12/2017 | 1/11/2018 | | No | 2,918.10 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080498 | 1/1/2018 | 1/31/2018 | | No | 368.3 | 0 | 0 INV | 1/31/2018 |
| PARRY Moneycorp US | I080499 | 1/1/2018 | 1/31/2018 | | No | 163.92 | 0 | 0 INV | 1/31/2018 |
| PARRY Moneycorp US | I080582 | 1/1/2018 | 1/31/2018 | | No | 292.82 | 0 | 0 INV | 1/31/2018 |
| PARRY Moneycorp US | I080592 | 1/1/2018 | 1/31/2018 | | No | 637.96 | 0 | 0 INV | 1/31/2018 |
| PARRY Moneycorp US | I080677 | 12/1/2017 | 12/2/2017 | | No | 2,140.01 | 0 | 0 INV | 12/21/2017 |
| PARRY Moneycorp US | I080698 | 1/16/2018 | 2/15/2018 | | No | 177.12 | 0 | 0 INV | 1/31/2018 |
| PARRY Moneycorp US | I080887 | 2/6/2018 | 3/8/2018 | | No | 166.85 | 0 | 0 INV | 2/28/2018 |
| PARRY Moneycorp US | I081047 | 2/27/2018 | 3/29/2018 | | No | 552.4 | 0 | 0 INV | 2/28/2018 |
| PARRY Moneycorp US | I081311 | 4/1/2018 | 4/1/2018 | | No | 248.4 | 0 | 0 INV | 4/29/2018 |
| PDFSYST PDF Systems, Inc. | S-12264 | 1/1/2018 | 1/26/2018 | | No | 810 | 0 | 0 INV | 1/19/2018 |
| PDFSYST PDF Systems, Inc. | S-12287 | 1/4/2018 | 1/29/2018 | | No | 630 | 0 | 0 INV | 1/19/2018 |
| PDFSYST PDF Systems, Inc. | S-12354 | 2/2/2018 | 2/27/2018 | | No | 1,230.00 | 0 | 0 INV | 2/21/2018 |
| PDFSYST PDF Systems, Inc. | S-12419 | 3/6/2018 | 3/31/2018 | | No | 630 | 0 | 0 INV | 3/15/2018 |
| PDFSYST PDF Systems, Inc. | S-12483 | 4/3/2018 | 4/28/2018 | | No | 630 | 0 | 0 INV | 4/11/2018 |
| PDFSYST PDF Systems, Inc. | S-12546 | 5/2/2018 | 5/27/2018 | | No | 630 | 0 | 0 INV | 5/15/2018 |
| PDFSYST PDF Systems, Inc. | S-12611 | 6/3/2018 | 6/28/2018 | | No | 630 | 0 | 0 INV | 6/19/2018 |
| PDFSYST PDF Systems, Inc. | S-12674 | 7/3/2018 | 7/28/2018 | | No | 630 | 0 | 0 INV | 7/16/2018 |
| PDFSYST PDF Systems, Inc. | S-12738 | 8/2/2018 | 8/27/2018 | | No | 630 | 0 | 0 INV | 8/17/2018 |
| PDFSYST PDF Systems, Inc. | S-12805 | 9/4/2018 | 9/29/2018 | | No | 630 | 0 | 0 INV | 9/11/2018 |
| PDFSYST PDF Systems, Inc. | S-12873 | 10/2/2018 | 10/27/2018 | | No | 630 | 0 | 0 INV | 10/16/2018 |
| PDFSYST PDF Systems, Inc. | S-12939 | 11/5/2018 | 11/30/2018 | | No | 630 | 0 | 0 INV | 11/16/2018 |
| PDFSYST PDF Systems, Inc. | S-13006 | 12/6/2018 | 12/31/2018 | | No | 630 | 0 | 0 INV | 12/30/2018 |
| PDFSYST PDF Systems, Inc. | S-13066-1 | 1/3/2019 | 1/28/2019 | | No | 810 | 0 | 0 INV | 1/18/2019 |
| PDFSYST PDF Systems, Inc. | S-13086 | 1/4/2019 | 1/29/2019 | | No | 755 | 0 | 0 INV | 1/16/2019 |
| PLVLREC Plainville Rec | CK02321801 | 4/10/2018 | 4/10/2018 | | No | 435 | 0 | 0 INV | 4/11/2018 |
| PLVLREC Plainville Rec | CK02368201 | 1/2/2019 | 1/2/2019 | | No | 540 | 0 | 0 INV | 1/2/2019 |
| PLVLREC Plainville Rec | CK02369801 | 1/22/2019 | 1/22/2019 | | No | 60 | 0 | 0 INV | 1/22/2019 |
| PLVLREC Plainville Rec | CK02372801 | 2/25/2019 | 2/25/2019 | | No | 60 | 0 | 0 INV | 2/26/2019 |
| PRAFIR Prairie Fire | 990763 | 11/21/2017 | 11/21/2017 | | No | 130.58 | 0 | 0 INV | 11/29/2017 |
| PRAFIR Prairie Fire | 997922 | 12/19/2017 | 12/19/2017 | | No | 67.47 | 0 | 0 INV | 12/31/2017 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRAFIR Prairie Fire | | 1004599 | 1/16/2018 | 1/16/2018 | | No | 67.47 | 0 | 0 INV | 1/31/2018 |
| PRAFIR Prairie Fire | | 1012011 | 2/16/2018 | 2/16/2018 | | No | 79.46 | 0 | 0 INV | 2/28/2018 |
| PRI Primavera Interior Furnishings | | 1.2019 | 2/27/2019 | 2/27/2019 | | No | 120 | 0 | 0 INV | 2/27/2019 |
| PRI Primavera Interior Furnishings | | Jul-17 | 7/31/2017 | 8/15/2017 | | No | 1,579.50 | 0 | 0 INV | 7/31/2017 |
| PRI Primavera Interior Furnishings | | Nov-17 | 11/30/2017 | 12/15/2017 | | No | 93.5 | 0 | 0 INV | 11/30/2017 |
| PRI Primavera Interior Furnishings | | Dec-17 | 12/31/2017 | 1/15/2018 | | No | 18.18 | 0 | 0 INV | 12/31/2017 |
| PRI Primavera Interior Furnishings | | Jan-18 | 1/31/2018 | 2/15/2018 | | No | 328.25 | 0 | 0 INV | 1/31/2018 |
| PRI Primavera Interior Furnishings | | Apr-18 | 4/30/2018 | 5/15/2018 | | No | 54.5 | 0 | 0 INV | 4/30/2018 |
| PRI Primavera Interior Furnishings | | Jun-18 | 6/29/2018 | 7/15/2018 | | No | 497.25 | 0 | 0 INV | 6/29/2018 |
| PRI Primavera Interior Furnishings | | 84770 | 12/31/2018 | 12/31/2018 | | No | 736.00- | 0 | 0 INV | 12/31/2018 |
| PRI Primavera Interior Furnishings | | 84798 | 12/31/2018 | 12/31/2018 | | No | 1,037.00- | 0 | 0 INV | 12/31/2018 |
| PRI Primavera Interior Furnishings | | 84812 | 12/31/2018 | 12/31/2018 | | No | 1,714.00- | 0 | 0 INV | 12/31/2018 |
| PRI Primavera Interior Furnishings | | 84830 | 12/31/2018 | 12/31/2018 | | No | 260.00- | 0 | 0 INV | 12/31/2018 |
| PRI Primavera Interior Furnishings | | 84873 | 12/31/2018 | 12/31/2018 | | No | 490.00- | 0 | 0 INV | 12/31/2018 |
| PRI Primavera Interior Furnishings | 01.2019 COMM | | 1/31/2019 | 2/15/2019 | | No | 120.00- | 0 | 0 INV | 1/31/2019 |
| PRI Primavera Interior Furnishings | 07.2018 COMM | | 7/31/2018 | 7/31/2018 | | No | 354.37 | 0 | 0 INV | 7/31/2018 |
| PRI Primavera Interior Furnishings | 08.2018 COMM | | 8/31/2018 | 9/15/2018 | | No | 650.5 | 0 | 0 INV | 8/31/2018 |
| PRI Primavera Interior Furnishings | 09.2018 COMM | | 9/30/2018 | 10/15/2018 | | No | 53.25 | 0 | 0 INV | 9/30/2018 |
| PRI Primavera Interior Furnishings | 10.2018 COMM | | 10/31/2018 | 11/15/2018 | | No | 97.5 | 0 | 0 INV | 10/31/2018 |
| PRI Primavera Interior Furnishings | 10-2017 COMM | | 10/31/2017 | 11/15/2017 | | No | 303.5 | 0 | 0 INV | 10/31/2017 |
| PRI Primavera Interior Furnishings | 10-2017 COMM | | 10/31/2017 | 11/15/2017 | | No | 303.5 | 0 | 0 INV | 10/31/2017 |
| PRI Primavera Interior Furnishings | 10-2017 COMM | | 10/31/2017 | 11/15/2017 | | No | 303.5 | 0 | 0 INV | 10/31/2017 |
| PRI Primavera Interior Furnishings | 12.2018 COMM | | 12/31/2018 | 1/15/2019 | | No | 1,040.50 | 0 | 0 INV | 12/31/2018 |
| PRI Primavera Interior Furnishings | 12.2018 COMM | | 12/31/2018 | 1/15/2019 | | No | 1,040.50 | 0 | 0 INV | 12/31/2018 |
| PRI Primavera Interior Furnishings | 8-2017 COMM | | 8/31/2017 | 9/15/2017 | | No | 231.5 | 0 | 0 INV | 8/31/2017 |
| PRI Primavera Interior Furnishings | 85102 ORDER | | 2/27/2019 | 2/27/2019 | | No | 2,462.16- | 0 | 0 INV | 2/27/2019 |
| PRI Primavera Interior Furnishings | 9-20217 COMM | | 9/29/2017 | 10/15/2017 | | No | 1,396.86 | 0 | 0 INV | 9/29/2017 |
| PRICE Price Truck Line | CK02361601 | | 10/16/2018 | 10/16/2018 | | No | 15.05 | 0 | 0 INV | 10/16/2018 |
| PROFIR Professional Fire Equipment Co | | 41254 | 8/11/2017 | 8/11/2017 | | No | 68.67 | 0 | 0 INV | 8/31/2017 |
| PROFIR Professional Fire Equipment Co | | 43889 | 8/10/2018 | 9/5/2018 | | No | 68.67 | 0 | 0 INV | 8/14/2018 |
| PROFIR Professional Fire Equipment Co | 041718LF | | 4/17/2018 | 4/17/2018 | | No | 10.5 | 0 | 0 INV | 4/24/2018 |
| PROFIR Professional Fire Equipment Co | 052218LF | | 5/22/2018 | 5/22/2018 | | No | 1.5 | 0 | 0 INV | 5/29/2018 |
| PROFIR Professional Fire Equipment Co | FC 6170 | | 4/25/2018 | 4/25/2018 | | No | 1.5 | 0 | 0 INV | 4/30/2018 |
| PROFIR Professional Fire Equipment Co | FC 6264 | | 6/25/2018 | 6/25/2018 | | No | 1.5 | 0 | 0 INV | 6/29/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PROFIR Professional Fire Equipment Co | FC 6520 | 12/21/2018 | 12/21/2018 | | No | 1.5 | 0 | 0 INV | 12/30/2018 |
| PROFIR Professional Fire Equipment Co | FC6378 | 9/30/2018 | 9/30/2018 | | No | 1.5 | 0 | 0 INV | 9/30/2018 |
| PROFIR Professional Fire Equipment Co | FC6428 | 10/24/2018 | 10/24/2018 | | No | 1.5 | 0 | 0 INV | 10/30/2018 |
| PROFIR Professional Fire Equipment Co | FC6471 | 11/26/2018 | 11/26/2018 | | No | 1.5 | 0 | 0 INV | 11/30/2018 |
| PROFIR Professional Fire Equipment Co | FC6571 | 1/28/2019 | 1/28/2019 | | No | 1.5 | 0 | 0 INV | 1/29/2019 |
| REMPLU Rempe's Plumbing, Heating & Air Conditioning, LLC | 4848 | 6/15/2018 | 6/15/2018 | | No | 840.44 | 0 | 0 INV | 6/30/2018 |
| RESOURC Resource Design | CK02326401 | 4/30/2018 | 4/30/2018 | | No | 10,935.00 | 0 | 0 INV | 4/30/2018 |
| ROOKS Rooks County Treasurer | 3693B | 5/1/2018 | 5/1/2018 | | No | 368.02 | 0 | 0 INV | 5/31/2018 |
| ROOKS Rooks County Treasurer | 3693B INTEREST | 6/22/2018 | 6/22/2018 | | No | 4.32 | 0 | 0 INV | 6/24/2018 |
| ROOKS Rooks County Treasurer | 3792 A | 12/1/2018 | 12/1/2018 | | No | 366.05 | 0 | 0 INV | 12/19/2018 |
| ROOKS Rooks County Treasurer | 4952B | 5/1/2018 | 5/1/2018 | | No | 2,770.92 | 0 | 0 INV | 5/31/2018 |
| ROOKS Rooks County Treasurer | 4952B INTEREST | 7/11/2018 | 7/11/2018 | | No | 50.86 | 0 | 0 INV | 7/11/2018 |
| RUBELLI Commonwealth Foreign Exchange | 2063 | 4/6/2018 | 4/6/2018 | | No | 127.10- | 0 | 0 INV | 4/6/2018 |
| RUBELLI Commonwealth Foreign Exchange | 12399 | 4/6/2018 | 4/6/2018 | | No | 2,887.10 | 0 | 0 INV | 4/6/2018 |
| RUBELLI Commonwealth Foreign Exchange | 12424 | 4/26/2018 | 4/26/2018 | | No | 4,545.00 | 0 | 0 INV | 4/26/2018 |
| RUBELLI Commonwealth Foreign Exchange | 12426 | 4/26/2018 | 4/26/2018 | | No | 4,545.00 | 0 | 0 INV | 4/26/2018 |
| RUBELLI Commonwealth Foreign Exchange | 57098 | 4/26/2018 | 4/26/2018 | | No | 3,164.50 | 0 | 0 INV | 4/26/2018 |
| RUBELLI Commonwealth Foreign Exchange | CK02345401 | 8/6/2018 | 8/6/2018 | | No | 1,030.35 | 0 | 0 INV | 8/6/2018 |
| RUBELLI Commonwealth Foreign Exchange | CK02345501 | 8/7/2018 | 8/7/2018 | | No | 197.81 | 0 | 0 INV | 8/7/2018 |
| SCHELLE Commonwealth Foreign Exchange | 120176 | 5/24/2018 | 5/24/2018 | | No | 4,675.87 | 0 | 0 INV | 5/24/2018 |
| SCHELLE Commonwealth Foreign Exchange | VOR120176 | 4/16/2018 | 4/16/2018 | | No | 4,421.20 | 0 | 0 INV | 4/16/2018 |
| SECKS Secretary of State | CK04131801 | 4/13/2018 | 4/13/2018 | | No | 50 | 0 | 0 INV | 4/30/2018 |
| SHEARS Shears and Window | CK02317901 | 3/23/2018 | 3/23/2018 | | No | 2,642.49 | 0 | 0 INV | 3/23/2018 |
| SKL Commonwealth Foreign Exchange | 12388 | 4/6/2018 | 4/6/2018 | | No | 1,950.00 | 0 | 0 INV | 4/6/2018 |
| SKL Commonwealth Foreign Exchange | 4/6/2018 | 4/6/2018 | 4/6/2018 | | No | 10 | 0 | 0 INV | 4/6/2018 |
| SOCALGA SoCalGas | 041718 TSR | 5/15/2018 | 5/15/2018 | | No | 22.42 | 0 | 0 INV | 5/15/2018 |
| SOCALGA SoCalGas | 041718TSR | 5/15/2018 | 5/15/2018 | | No | 15.73 | 0 | 0 INV | 5/15/2018 |
| SOLBIAT Commonwealth Foreign Exchange | 12403 | 4/27/2018 | 4/27/2018 | | No | 2,133.73 | 0 | 0 INV | 4/26/2018 |
| SOLBIAT Commonwealth Foreign Exchange | 12403 | 4/27/2018 | 4/27/2018 | | No | 2,133.73 | 0 | 0 INV | 4/26/2018 |
| SOLBIAT Commonwealth Foreign Exchange | 12403 | 4/27/2018 | 4/27/2018 | | No | 2,133.73 | 0 | 0 INV | 4/26/2018 |
| SOLBIAT Commonwealth Foreign Exchange | 12431 | 4/27/2018 | 4/27/2018 | | No | 2,798.06 | 0 | 0 INV | 4/26/2018 |
| SOLBIAT Commonwealth Foreign Exchange | 12431 | 4/27/2018 | 4/27/2018 | | No | 2,798.06 | 0 | 0 INV | 4/26/2018 |
| SOLBIAT Commonwealth Foreign Exchange | 12431 | 4/27/2018 | 4/27/2018 | | No | 2,798.06 | 0 | 0 INV | 4/26/2018 |
| SOLBIAT Commonwealth Foreign Exchange | 4/27/2018 | 4/30/2018 | 4/30/2018 | | No | 0.02- | 0 | 0 INV | 4/30/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOLBIAT Commonwealth Foreign Exchange | CK02339001 | 7/5/2018 | 7/5/2018 | | No | 1,394.57 | 0 | 0 | INV | 7/5/2018 |
| SOLBIAT Commonwealth Foreign Exchange | CK02339101 | 7/10/2018 | 7/10/2018 | | No | 282.73 | 0 | 0 | INV | 7/10/2018 |
| SOUTHER Southern CA Edison | CK10251801 | 10/25/2018 | 10/25/2018 | | No | 2,007.14 | 0 | 0 | INV | 10/26/2018 |
| SU MILL Susan Mills DO NOT USE | 08.2018 COMM | 8/31/2018 | 9/15/2018 | | No | 1,059.99 | 0 | 0 | INV | 8/31/2018 |
| SU MILL Susan Mills DO NOT USE | 08.2018CR | 8/31/2018 | 9/15/2018 | | No | 1,059.99- | 0 | 0 | INV | 12/31/2018 |
| SUNFLOW Sunflower Bank | CK01090201 | 5/10/2018 | 5/10/2018 | | No | 5,603.09 | 0 | 0 | INV | 5/31/2018 |
| SUNFLOW Sunflower Bank | CK02314101 | 3/9/2018 | 3/9/2018 | | No | 5,603.09 | 0 | 0 | INV | 3/27/2018 |
| SUNFLOW Sunflower Bank | CK02321701 | 4/9/2018 | 4/9/2018 | | No | 5,603.09 | 0 | 0 | INV | 4/11/2018 |
| SUNFLOW Sunflower Bank | CK02339501 | 7/10/2018 | 7/10/2018 | | No | 5,603.09 | 0 | 0 | INV | 7/10/2018 |
| SUNFLOW Sunflower Bank | CK02346901 | 8/10/2018 | 8/10/2018 | | No | 5,603.09 | 0 | 0 | INV | 8/31/2018 |
| SUSA Susan Mills | Jul-17 | 7/31/2017 | 8/15/2017 | | No | 694.25 | 0 | 0 | INV | 7/31/2017 |
| SUSA Susan Mills | Jul-17 | 7/31/2017 | 8/15/2017 | | No | 694.25 | 0 | 0 | INV | 7/31/2017 |
| SWISSNE Commonwealth Foreign Exchange | CK02347301 | 8/14/2018 | 8/14/2018 | | No | 8,397.83 | 0 | 0 | SWISSNE | 8/14/2018 |
| TAVELMO Moneycorp | SI18050101 | 6/1/2018 | 6/1/2018 | | No | 2,883.31 | 0 | 0 | INV | 6/26/2018 |
| TAVELMO Moneycorp | SI18050101A | 6/1/2018 | 6/1/2018 | | No | 3,468.27 | 0 | 0 | INV | 6/26/2018 |
| TAVELMO Moneycorp | SI18050101B | 6/1/2018 | 6/1/2018 | | No | 2,763.44 | 0 | 0 | INV | 6/26/2018 |
| TAVELMO Moneycorp | SI18050101C | 1/14/2019 | 1/14/2019 | | No | 84.83 | 0 | 0 | INV | 1/15/2019 |
| TAVELMO Moneycorp | TMP12717 | 1/14/2019 | 1/14/2019 | | No | 2,795.85 | 0 | 0 | INV | 1/15/2019 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| THISTLE Commonwealth Foreign Exchange | 12425 | 4/26/2018 | 4/26/2018 | | No | 2,406.22 | 0 | 0 | INV | 4/26/2018 |
| THISTLE Commonwealth Foreign Exchange | TM10242 | 3/21/2018 | 3/21/2018 | | No | 3,315.20 | 0 | 0 | INV | 3/21/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TSD TOW Town Studio/Denver | 11-2017 DENVER | 11/30/2017 | 12/15/2017 | | No | 3,810.80 | 0 | 0 INV | 11/30/2017 |
| TSD TOW Town Studio/Denver | 9-2017 COMM | 9/29/2017 | 10/15/2017 | | No | 3,088.99 | 0 | 0 INV | 9/29/2017 |
| UPS FR UPS Freight | CK02365001 | 11/26/2018 | 11/26/2018 | | No | 1,114.60 | 0 | 0 INV | 11/29/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 1249496916 | 6/4/2018 | 6/4/2018 | | No | 4,534.83 | 0 | 0 INV | 6/26/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 1249496916 | 6/4/2018 | 6/4/2018 | | No | 4,534.83 | 0 | 0 INV | 6/26/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 1249496916 | 6/4/2018 | 6/4/2018 | | No | 4,534.83 | 0 | 0 INV | 6/26/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 1249496916 | 6/4/2018 | 6/4/2018 | | No | 4,534.83 | 0 | 0 INV | 6/26/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 1249496916 | 6/4/2018 | 6/4/2018 | | No | 4,534.83 | 0 | 0 INV | 6/26/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 4066115212LF | 7/20/2018 | 7/20/2018 | | No | 12.07 | 0 | 0 INV | 7/31/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 4076114535LF | 12/31/2018 | 12/31/2018 | | No | 2.45 | 0 | 0 INV | 7/31/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 4096110892LF | 7/26/2018 | 7/26/2018 | | No | 26.58 | 0 | 0 INV | 7/31/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 4096110892LF | 7/26/2018 | 7/26/2018 | | No | 26.58 | 0 | 0 INV | 7/31/2018 |
| UPSCUST UPS Supply Chain Solutions Inc | 4169557742LF | 7/20/2018 | 7/20/2018 | | No | 61.37 | 0 | 0 INV | 7/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3368886483 | 1/17/2019 | 1/27/2019 | | No | 450 | 0 | 0 INV | 1/22/2019 |
| UPSSCSD UPS/UPS SCS Dallas | 3939117463 | 12/1/2017 | 12/11/2017 | | No | 8,134.87 | 0 | 0 INV | 12/21/2017 |
| UPSSCSD UPS/UPS SCS Dallas | 3939117463 | 12/1/2017 | 12/11/2017 | | No | 8,134.87 | 0 | 0 INV | 12/21/2017 |
| UPSSCSD UPS/UPS SCS Dallas | 3947110653 | 12/1/2017 | 12/11/2017 | | No | 794.38 | 0 | 0 INV | 12/21/2017 |
| UPSSCSD UPS/UPS SCS Dallas | 3947110655 | 12/4/2017 | 12/14/2017 | | No | 496.46 | 0 | 0 INV | 12/21/2017 |
| UPSSCSD UPS/UPS SCS Dallas | 3947116703 | 12/4/2017 | 12/14/2017 | | No | 982.87 | 0 | 0 INV | 12/21/2017 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117649 | 1/1/2018 | 1/11/2018 | | No | 331.54 | 0 | 0 INV | 1/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3989117482 | 2/2/2018 | 2/12/2018 | | No | 598.49 | 0 | 0 INV | 2/9/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3999111507 | 2/1/2018 | 2/11/2018 | | No | 1,107.18 | 0 | 0 INV | 2/28/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4004110762 | 3/1/2018 | 3/11/2018 | | No | 971.15 | 0 | 0 INV | 3/14/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4004111554 | 2/9/2018 | 2/19/2018 | | No | 164.75 | 0 | 0 INV | 2/28/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4009113098 | 2/25/2018 | 3/7/2018 | | No | 908.94 | 0 | 0 INV | 2/28/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4041115860 | 4/1/2018 | 4/11/2018 | | No | 1,521.44 | 0 | 0 INV | 4/29/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4058118878 | 5/1/2018 | 5/1/2018 | | No | 1,111.40 | 0 | 0 INV | 5/25/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4058118878 | 5/1/2018 | 5/1/2018 | | No | 1,111.40 | 0 | 0 INV | 5/25/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4059117192 | 5/1/2018 | 5/1/2018 | | No | 388.39 | 0 | 0 INV | 5/25/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4066115212 | 5/3/2018 | 5/13/2018 | | No | 804.53 | 0 | 0 INV | 5/25/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4066115212 | 5/3/2018 | 5/13/2018 | | No | 804.53 | 0 | 0 INV | 5/25/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4076114535 | 5/15/2018 | 5/25/2018 | | No | 360 | 0 | 0 INV | 5/25/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4076114535 | 5/15/2018 | 5/25/2018 | | No | 360 | 0 | 0 INV | 5/25/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPSSCSD UPS/UPS SCS Dallas | 4087116735 | 6/1/2018 | 6/11/2018 | | No | 1,246.97 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4087116735 | 6/1/2018 | 6/11/2018 | | No | 1,246.97 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4087116735 | 6/1/2018 | 6/11/2018 | | No | 1,246.97 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4095115294 | 6/7/2018 | 6/17/2018 | | No | 1,861.94 | 0 | 0 INV | 6/26/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4095115294 | 6/7/2018 | 6/17/2018 | | No | 1,861.94 | 0 | 0 INV | 6/26/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4095115294 | 6/7/2018 | 6/17/2018 | | No | 1,861.94 | 0 | 0 INV | 6/26/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4096110892 | 6/7/2018 | 6/17/2018 | | No | 1,772.25 | 0 | 0 INV | 6/26/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4096110892 | 6/7/2018 | 6/17/2018 | | No | 1,772.25 | 0 | 0 INV | 6/26/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4121114175 | 7/6/2018 | 7/16/2018 | | No | 1,565.00 | 0 | 0 INV | 7/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4121114175 | 7/6/2018 | 7/16/2018 | | No | 1,565.00 | 0 | 0 INV | 7/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4131116609 | 7/18/2018 | 7/28/2018 | | No | 1,860.50 | 0 | 0 INV | 7/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4131116609 | 7/18/2018 | 7/28/2018 | | No | 1,860.50 | 0 | 0 INV | 7/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4131116609 | 7/18/2018 | 7/28/2018 | | No | 1,860.50 | 0 | 0 INV | 7/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4137117991 | 7/23/2018 | 8/2/2018 | | No | 277.64 | 0 | 0 INV | 7/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4138117424 | 7/26/2018 | 8/5/2018 | | No | 88.15 | 0 | 0 INV | 7/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4139112505 | 7/26/2018 | 8/5/2018 | | No | 478.35 | 0 | 0 INV | 7/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4143114811 | 8/1/2018 | 8/11/2018 | | No | 772.11 | 0 | 0 INV | 8/29/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4143114811 | 8/1/2018 | 8/11/2018 | | No | 772.11 | 0 | 0 INV | 8/29/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4145117839 | 8/1/2018 | 8/11/2018 | | No | 535.89 | 0 | 0 INV | 8/29/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4145117839 | 8/1/2018 | 8/11/2018 | | No | 535.89 | 0 | 0 INV | 8/29/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4153558787 | 12/15/2017 | 12/25/2017 | | No | 50.64 | 0 | 0 INV | 12/31/2017 |
| UPSSCSD UPS/UPS SCS Dallas | 4153558788 | 12/15/2017 | 12/25/2017 | | No | 57.91 | 0 | 0 INV | 12/31/2017 |
| UPSSCSD UPS/UPS SCS Dallas | 4156551095 | 1/20/2018 | 1/30/2018 | | No | 253.5 | 0 | 0 INV | 1/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4156554094 | 1/20/2018 | 1/30/2018 | | No | 21.49 | 0 | 0 INV | 1/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4160556802 | 3/16/2018 | 3/26/2018 | | No | 2.47 | 0 | 0 INV | 3/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4163551957 | 4/20/2018 | 4/30/2018 | | No | 2.47 | 0 | 0 INV | 4/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4167552884 | 6/15/2018 | 6/25/2018 | | No | 9.91 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4167552884 | 6/15/2018 | 6/25/2018 | | No | 9.91 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4167552884 | 6/15/2018 | 6/25/2018 | | No | 9.91 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4167552885 | 6/15/2018 | 6/25/2018 | | No | 5.83 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4167552885 | 6/15/2018 | 6/25/2018 | | No | 5.83 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4167552885 | 6/15/2018 | 6/25/2018 | | No | 5.83 | 0 | 0 INV | 6/30/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4169557741 | 11/14/2018 | 11/14/2018 | | No | 6.88 | 0 | 0 INV | 11/15/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4169557742 | 11/14/2018 | 11/14/2018 | | No | 61.37 | 0 | 0 INV | 11/15/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPSSCSD UPS/UPS SCS Dallas | | 4204112471 | 10/7/2018 | 10/17/2018 | | No | 968.25 | 0 | 0 | INV | 10/17/2018 |
| UPSSCSD UPS/UPS SCS Dallas | | 4204112471 | 10/7/2018 | 10/17/2018 | | No | 968.25 | 0 | 0 | INV | 10/17/2018 |
| UPSSCSD UPS/UPS SCS Dallas | | 4839110625 | 12/13/2018 | 12/13/2018 | | No | 19.7 | 0 | 0 | INV | 12/20/2018 |
| UPSSCSD UPS/UPS SCS Dallas | | 4874119008 | 12/13/2018 | 12/13/2018 | | No | 14.52 | 0 | 0 | INV | 12/20/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3123887793 RC A | | 3/15/2018 | 3/15/2018 | | No | 2,240.92 | 0 | 0 | INV | 3/19/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3123887793 RC B | | 3/19/2018 | 3/19/2018 | | No | 166.96 | 0 | 0 | INV | 3/19/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3133881437 RC | | 3/19/2018 | 3/19/2018 | | No | 1,224.53 | 0 | 0 | INV | 3/19/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3136882125 RC | | 3/19/2018 | 3/19/2018 | | No | 589.45 | 0 | 0 | INV | 3/19/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3150884197 RC  B | | 3/26/2018 | 3/26/2018 | | No | 1,026.94 | 0 | 0 | INV | 3/26/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3150884197 RC A | | 3/19/2018 | 3/19/2018 | | No | 1,436.04 | 0 | 0 | INV | 3/19/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117649A | | 1/1/2018 | 1/11/2018 | | No | 331.54 | 0 | 0 | INV | 1/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4004110762A | | 3/1/2018 | 3/11/2018 | | No | 3,886.77 | 0 | 0 | INV | 3/14/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4004110762A | | 3/1/2018 | 3/11/2018 | | No | 3,886.77 | 0 | 0 | INV | 3/14/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4026110024 RC | | 4/16/2018 | 4/26/2018 | | No | 417.88 | 0 | 0 | INV | 3/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4138117424A | | 7/26/2018 | 8/5/2018 | | No | 45.41 | 0 | 0 | INV | 7/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4139112505A | | 7/26/2018 | 8/5/2018 | | No | 246.42 | 0 | 0 | INV | 7/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | 4153558787-4094 CR | | 3/31/2018 | 4/10/2018 | | No | 383.54- | 0 | 0 | INV | 3/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | CK02361501 | | 10/16/2018 | 10/16/2018 | | No | 657.07 | 0 | 0 | INV | 10/16/2018 |
| UPSSCSD UPS/UPS SCS Dallas | COD | | 8/28/2018 | 8/28/2018 | | No | 990.61 | 0 | 0 | INV | 8/31/2018 |
| UPSSCSD UPS/UPS SCS Dallas | PO 12443A | | 1/23/2019 | 1/23/2019 | | No | 669.73 | 0 | 0 | INV | 1/23/2019 |
| VANMA Commonwealth Foreign Exchange | | 170538 | 11/7/2017 | 11/7/2017 | | No | 3,116.28 | 0 | 0 | INV | 11/30/2017 |
| VANMA Commonwealth Foreign Exchange | 170538A | | 11/7/2017 | 11/7/2017 | | No | 2,187.64 | 0 | 0 | INV | 11/30/2017 |
| VANMA Commonwealth Foreign Exchange | 170538B | | 4/20/2018 | 4/20/2018 | | No | 182.55 | 0 | 0 | INV | 4/19/2018 |
| WERNER Werner Heating, AC & Plumbing Inc | | 6465 | 3/1/2018 | 3/31/2018 | | No | 140.21 | 0 | 0 | INV | 3/31/2018 |
| WERNER Werner Heating, AC & Plumbing Inc | | 6621 | 10/3/2018 | 10/15/2018 | | No | 344.44 | 0 | 0 | INV | 10/10/2018 |
| WERNER Werner Heating, AC & Plumbing Inc | 6465LF | | 6/12/2018 | 7/12/2018 | | No | 4.21 | 0 | 0 | INV | 6/13/2018 |
| WERNER Werner Heating, AC & Plumbing Inc | 6465LFSEPT | | 9/30/2018 | 10/30/2018 | | No | 6.8 | 0 | 0 | INV | 9/30/2018 |
| WERNER Werner Heating, AC & Plumbing Inc | 6465NOVFC | | 11/13/2018 | 12/13/2018 | | No | 4.37 | 0 | 0 | INV | 11/16/2018 |
| WERNER Werner Heating, AC & Plumbing Inc | 6621NOVFC | | 11/13/2018 | 12/13/2018 | | No | 5.17 | 0 | 0 | INV | 11/16/2018 |
| WESCOOP Western Cooperative Electric | 013119A | | 1/31/2019 | 2/15/2019 | | No | 278.1 | 0 | 0 | INV | 1/31/2019 |
| WESCOOP Western Cooperative Electric | 013119B | | 1/31/2019 | 2/15/2019 | | No | 222.37 | 0 | 0 | INV | 1/31/2019 |
| WESCOOP Western Cooperative Electric | 013119C | | 1/31/2019 | 2/15/2019 | | No | 309.45 | 0 | 0 | INV | 1/31/2019 |
| WESCOOP Western Cooperative Electric | 022018A | | 2/20/2018 | 3/7/2018 | | No | 352.7 | 0 | 0 | INV | 2/28/2018 |
| WESCOOP Western Cooperative Electric | 022018B | | 2/20/2018 | 3/7/2018 | | No | 183.9 | 0 | 0 | INV | 2/28/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WESCOOP Western Cooperative Electric | 022018C | 2/20/2018 | 3/7/2018 | | No | 272.8 | 0 | 0 | INV | 2/28/2018 |
| WESCOOP Western Cooperative Electric | 032018A | 3/20/2018 | 4/4/2018 | | No | 315.03 | 0 | 0 | INV | 3/23/2018 |
| WESCOOP Western Cooperative Electric | 032018B | 3/20/2018 | 4/4/2018 | | No | 187.88 | 0 | 0 | INV | 3/23/2018 |
| WESCOOP Western Cooperative Electric | 032018C | 3/20/2018 | 4/4/2018 | | No | 262.02 | 0 | 0 | INV | 3/23/2018 |
| WESCOOP Western Cooperative Electric | 042018A | 4/20/2018 | 5/5/2018 | | No | 299.27 | 0 | 0 | INV | 4/25/2018 |
| WESCOOP Western Cooperative Electric | 042018B | 4/20/2018 | 5/5/2018 | | No | 164.72 | 0 | 0 | INV | 4/25/2018 |
| WESCOOP Western Cooperative Electric | 042018C | 4/20/2018 | 5/5/2018 | | No | 266.11 | 0 | 0 | INV | 4/25/2018 |
| WESCOOP Western Cooperative Electric | 052118A | 5/21/2018 | 6/5/2018 | | No | 433.58 | 0 | 0 | INV | 5/29/2018 |
| WESCOOP Western Cooperative Electric | 052118B | 5/21/2018 | 6/5/2018 | | No | 164.49 | 0 | 0 | INV | 5/29/2018 |
| WESCOOP Western Cooperative Electric | 052118C | 5/21/2018 | 6/5/2018 | | No | 300.16 | 0 | 0 | INV | 5/29/2018 |
| WESCOOP Western Cooperative Electric | 062018A | 6/20/2018 | 7/5/2018 | | No | 669.46 | 0 | 0 | INV | 6/27/2018 |
| WESCOOP Western Cooperative Electric | 062018B | 6/20/2018 | 7/5/2018 | | No | 99.37 | 0 | 0 | INV | 6/27/2018 |
| WESCOOP Western Cooperative Electric | 062018C | 6/20/2018 | 7/5/2018 | | No | 771.03 | 0 | 0 | INV | 6/27/2018 |
| WESCOOP Western Cooperative Electric | 072018A | 7/20/2018 | 8/4/2018 | | No | 979.65 | 0 | 0 | INV | 7/31/2018 |
| WESCOOP Western Cooperative Electric | 072018B | 7/20/2018 | 8/4/2018 | | No | 797.56 | 0 | 0 | INV | 7/31/2018 |
| WESCOOP Western Cooperative Electric | 072018C | 7/20/2018 | 8/4/2018 | | No | 812.54 | 0 | 0 | INV | 7/31/2018 |
| WESCOOP Western Cooperative Electric | 082018A | 8/20/2018 | 9/4/2018 | | No | 986.64 | 0 | 0 | INV | 8/24/2018 |
| WESCOOP Western Cooperative Electric | 082018B | 8/20/2018 | 9/4/2018 | | No | 710.7 | 0 | 0 | INV | 8/24/2018 |
| WESCOOP Western Cooperative Electric | 082018C | 8/20/2018 | 9/4/2018 | | No | 964.27 | 0 | 0 | INV | 8/24/2018 |
| WESCOOP Western Cooperative Electric | 092018A | 9/20/2018 | 10/5/2018 | | No | 678.57 | 0 | 0 | INV | 9/26/2018 |
| WESCOOP Western Cooperative Electric | 092018B | 9/20/2018 | 10/5/2018 | | No | 358.49 | 0 | 0 | INV | 9/26/2018 |
| WESCOOP Western Cooperative Electric | 092018C | 9/20/2018 | 10/5/2018 | | No | 719.45 | 0 | 0 | INV | 9/26/2018 |
| WESCOOP Western Cooperative Electric | 102618A | 10/26/2018 | 11/10/2018 | | No | 464.75 | 0 | 0 | INV | 10/31/2018 |
| WESCOOP Western Cooperative Electric | 102618B | 10/26/2018 | 11/10/2018 | | No | 233.55 | 0 | 0 | INV | 10/31/2018 |
| WESCOOP Western Cooperative Electric | 102618C | 10/26/2018 | 11/10/2018 | | No | 392.55 | 0 | 0 | INV | 10/31/2018 |
| WESCOOP Western Cooperative Electric | 112918A | 11/29/2018 | 12/14/2018 | | No | 275.68 | 0 | 0 | INV | 11/30/2018 |
| WESCOOP Western Cooperative Electric | 112918B | 11/29/2018 | 12/14/2018 | | No | 175.97 | 0 | 0 | INV | 11/30/2018 |
| WESCOOP Western Cooperative Electric | 112918C | 11/29/2018 | 12/14/2018 | | No | 304.88 | 0 | 0 | INV | 11/30/2018 |
| WESCOOP Western Cooperative Electric | 123018A | 12/30/2018 | 1/14/2019 | | No | 256.94 | 0 | 0 | INV | 12/30/2018 |
| WESCOOP Western Cooperative Electric | 123018B | 12/30/2018 | 1/14/2019 | | No | 207.71 | 0 | 0 | INV | 12/30/2018 |
| WESCOOP Western Cooperative Electric | 123018C | 12/30/2018 | 1/14/2019 | | No | 285.28 | 0 | 0 | INV | 12/30/2018 |
| WORLD P World Pest Control | 21233 | 10/31/2018 | 11/30/2018 | | No | 850.2 | 0 | 0 | INV | 10/31/2018 |
| ZENITH Commonwealth Foreign Exchange | 4/6/2018 | 4/6/2018 | 4/6/2018 | | No | 10 | 0 | 0 | INV | 4/6/2018 |
| ZENITH Commonwealth Foreign Exchange | 55367 | 2/1/2018 | 3/3/2018 | | No | 14,312.70 | 0 | 0 | INV | 2/28/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZENITH Commonwealth Foreign Exchange | 55373 | 2/1/2018 | 3/3/2018 | | No | 2,121.60 | 0 | 0 | INV | 2/28/2018 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Payroll ACH** | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE01/03/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE01/04/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE01/11/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE01/22/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE01/22/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE01/22/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE01/25/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE02/04/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE02/12/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE02/12/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE02/20/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE02/20/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE02/22/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE02/28/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE03/02/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE03/05/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE03/05/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE03/08/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE03/09/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE03/15/19 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE03/16/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/09/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/09/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/13/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/14/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/16/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/20/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/27/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE11/28/18 | | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/04/18 | | | | | | | | | |

Classic Cloth Cash disbursement ledger for the proceeding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/04/18 | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/07/18 | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/13/18 | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/18/18 | | | | | | | | |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/20/18 | CK00111901 | 1/11/2019 | 1/11/2019 | | No | 12,138.00 | 0 | 0 INV | 1/31/2019 |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/21/18 | CK01151S01 | 1/15/2019 | 1/15/2019 | | No | 1,673.67 | 0 | 0 INV | 1/31/2019 |
| CLASSIC CLOTH, I Classic Cloth, Inc. ACH DEBIT PE12/28/18 | CK03011801 | 3/1/2018 | 3/1/2018 | | No | 4,823.46 | 0 | 0 INV | 3/2/2018 |
| BANKHAY Bank of Hays | CK03011802 | 3/1/2018 | 3/1/2018 | | No | 20 | 0 | 0 INV | 3/7/2018 |
| BANKHAY Bank of Hays | CK03021801 | 3/2/2018 | 3/2/2018 | | No | 20 | 0 | 0 INV | 3/7/2018 |
| BANKHAY Bank of Hays | CK03051801 | 3/5/2018 | 3/5/2018 | | No | 18,005.33 | 0 | 0 INV | 3/7/2018 |
| BANKHAY Bank of Hays | CK03081801 | 3/8/2018 | 3/8/2018 | | No | 13,294.47 | 0 | 0 INV | 3/9/2018 |
| BANKHAY Bank of Hays | CK03091801 | 3/9/2018 | 3/9/2018 | | No | 15,309.35 | 0 | 0 INV | 3/12/2018 |
| BANKHAY Bank of Hays | CK03131801 | 3/13/2018 | 3/13/2018 | | No | 26.73 | 0 | 0 INV | 3/14/2018 |
| BANKHAY Bank of Hays | CK03141801 | 3/14/2018 | 3/14/2018 | | No | 554.72 | 0 | 0 INV | 3/15/2018 |
| BANKHAY Bank of Hays | CK03151801 | 3/15/2018 | 3/15/2018 | | No | 1,206.05 | 0 | 0 INV | 3/16/2018 |
| BANKHAY Bank of Hays | CK03161901 | 3/16/2018 | 3/16/2018 | | No | 1,185.04 | 0 | 0 INV | 3/19/2018 |
| BANKHAY Bank of Hays | CK03231901 | 3/23/2018 | 3/23/2018 | | No | 212.6 | 0 | 0 INV | 3/26/2018 |
| BANKHAY Bank of Hays | CK03251801 | 3/26/2018 | 3/26/2018 | | No | 9,833.28 | 0 | 0 INV | 3/26/2018 |
| BANKHAY Bank of Hays | CK03271801 | 3/27/2018 | 3/27/2018 | | No | 3,613.08 | 0 | 0 INV | 3/27/2018 |
| BANKHAY Bank of Hays | CK03281801 | 3/28/2018 | 3/28/2018 | | No | 2,710.91 | 0 | 0 INV | 3/29/2018 |
| BANKHAY Bank of Hays | CK03301801 | 3/30/2018 | 3/30/2018 | | No | 5,063.47 | 0 | 0 INV | 3/30/2018 |
| BANKHAY Bank of Hays | CK04011801 | 4/2/2018 | 4/2/2018 | | No | 17,425.26 | 0 | 0 INV | 4/2/2018 |
| BANKHAY Bank of Hays | CK04021801 | 4/2/2018 | 4/2/2018 | | No | 25 | 0 | 0 INV | 4/2/2018 |
| BANKHAY Bank of Hays | CK04031801 | 4/3/2018 | 4/3/2018 | | No | 111.67 | 0 | 0 INV | 4/3/2018 |
| BANKHAY Bank of Hays | CK04041801 | 4/5/2018 | 4/5/2018 | | No | 17,143.59 | 0 | 0 INV | 4/5/2018 |
| BANKHAY Bank of Hays | CK04071801 | 4/6/2018 | 4/6/2018 | | No | 13,878.87 | 0 | 0 INV | 4/6/2018 |
| BANKHAY Bank of Hays | CK04111801 | 4/11/2018 | 4/11/2018 | | No | 1,627.02 | 0 | 0 INV | 4/11/2018 |
| BANKHAY Bank of Hays | CK04121801 | 4/12/2018 | 4/12/2018 | | No | 3,871.88 | 0 | 0 INV | 4/12/2018 |
| BANKHAY Bank of Hays | CK04141801 | 4/13/2018 | 4/13/2018 | | No | 4,453.04 | 0 | 0 INV | 4/13/2018 |
| BANKHAY Bank of Hays | CK04161801 | 4/16/2018 | 4/16/2018 | | No | 11,462.96 | 0 | 0 INV | 4/19/2018 |
| BANKHAY Bank of Hays | CK04191801 | 4/19/2018 | 4/19/2018 | | No | 3,529.34 | 0 | 0 INV | 4/19/2018 |
| BANKHAY Bank of Hays | CK04201801 | 4/20/2018 | 4/20/2018 | | No | 6,562.18 | 0 | 0 INV | 4/20/2018 |
| BANKHAY Bank of Hays | CK04221801 | 4/23/2018 | 4/23/2018 | | No | 17,278.53 | 0 | 0 INV | 4/23/2018 |
| BANKHAY Bank of Hays | CK04261801 | 4/26/2018 | 4/26/2018 | | No | 691.09 | 0 | 0 INV | 4/26/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK04281801 | 4/27/2018 | 4/27/2018 | | No | 6,572.54 | 0 | 0 INV | 4/27/2018 |
| BANKHAY Bank of Hays | CK05011801 | 5/3/2018 | 5/3/2018 | | No | 923.26 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05041801 | 5/4/2018 | 5/4/2018 | | No | 8,373.60 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05081801 | 5/8/2018 | 5/8/2018 | | No | 3,411.27 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05091801 | 5/9/2018 | 5/9/2018 | | No | 348.05 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05111801 | 5/11/2018 | 5/11/2018 | | No | 1,711.07 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05121801 | 5/10/2018 | 5/10/2018 | | No | 7,049.83 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05141801 | 5/14/2018 | 5/14/2018 | | No | 3,220.89 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05151801 | 5/15/2018 | 5/15/2018 | | No | 3,854.90 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05171801 | 5/17/2018 | 5/17/2018 | | No | 12,714.32 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05181801 | 5/18/2018 | 5/18/2018 | | No | 6,888.29 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05221801 | 5/22/2018 | 5/22/2018 | | No | 23,994.25 | 0 | 0 INV | 5/23/2018 |
| BANKHAY Bank of Hays | CK05241801 | 5/24/2018 | 5/24/2018 | | No | 9,860.77 | 0 | 0 INV | 5/24/2018 |
| BANKHAY Bank of Hays | CK05291801 | 5/29/2018 | 5/29/2018 | | No | 6,293.42 | 0 | 0 INV | 5/29/2018 |
| BANKHAY Bank of Hays | CK06031801 | 6/4/2018 | 6/4/2018 | | No | 1,572.80 | 0 | 0 INV | 6/12/2018 |
| BANKHAY Bank of Hays | CK06061801 | 6/6/2018 | 6/6/2018 | | No | 3,916.26 | 0 | 0 INV | 6/12/2018 |
| BANKHAY Bank of Hays | CK06081801 | 6/7/2018 | 6/7/2018 | | No | 1,261.37 | 0 | 0 INV | 6/12/2018 |
| BANKHAY Bank of Hays | CK06091801 | 6/8/2018 | 6/8/2018 | | No | 3,051.42 | 0 | 0 INV | 6/12/2018 |
| BANKHAY Bank of Hays | CK06111801 | 6/11/2018 | 6/11/2018 | | No | 1,852.71 | 0 | 0 INV | 6/12/2018 |
| BANKHAY Bank of Hays | CK06121801 | 6/12/2018 | 6/12/2018 | | No | 7,963.14 | 0 | 0 INV | 6/12/2018 |
| BANKHAY Bank of Hays | CK06151801 | 6/15/2018 | 6/15/2018 | | No | 3,705.24 | 0 | 0 INV | 6/19/2018 |
| BANKHAY Bank of Hays | CK06181801 | 6/18/2018 | 6/18/2018 | | No | 25,620.20 | 0 | 0 INV | 6/19/2018 |
| BANKHAY Bank of Hays | CK06201801 | 6/20/2018 | 6/20/2018 | | No | 61.41 | 0 | 0 INV | 6/20/2018 |
| BANKHAY Bank of Hays | CK06211801 | 6/22/2018 | 6/22/2018 | | No | 8,694.43 | 0 | 0 INV | 6/24/2018 |
| BANKHAY Bank of Hays | CK06241801 | 6/25/2018 | 6/25/2018 | | No | 7,580.61 | 0 | 0 INV | 6/25/2018 |
| BANKHAY Bank of Hays | CK06261801 | 6/26/2018 | 6/26/2018 | | No | 5,472.92 | 0 | 0 INV | 6/26/2018 |
| BANKHAY Bank of Hays | CK06281801 | 6/28/2018 | 6/28/2018 | | No | 4,175.34 | 0 | 0 INV | 6/28/2018 |
| BANKHAY Bank of Hays | CK06301801 | 6/29/2018 | 6/29/2018 | | No | 1,482.01 | 0 | 0 INV | 6/30/2018 |
| BANKHAY Bank of Hays | CK07021801 | 7/2/2018 | 7/2/2018 | | No | 20,253.76 | 0 | 0 INV | 7/2/2018 |
| BANKHAY Bank of Hays | CK07111801 | 7/11/2018 | 7/11/2018 | | No | 1,836.12 | 0 | 0 INV | 7/11/2018 |
| BANKHAY Bank of Hays | CK07161801 | 7/16/2018 | 7/16/2018 | | No | 5,128.78 | 0 | 0 INV | 7/16/2018 |
| BANKHAY Bank of Hays | CK07191801 | 7/19/2018 | 7/19/2018 | | No | 10,295.24 | 0 | 0 INV | 7/19/2018 |
| BANKHAY Bank of Hays | CK07201801 | 7/20/2018 | 7/20/2018 | | No | 7,420.12 | 0 | 0 INV | 7/20/2018 |
| BANKHAY Bank of Hays | CK07231801 | 7/23/2018 | 7/23/2018 | | No | 12,334.52 | 0 | 0 INV | 7/23/2018 |

# Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK1010S01 | 10/10/2018 | 10/10/2018 | | No | 1,725.29 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10118S01 | 10/1/2018 | 10/1/2018 | | No | 14,025.53 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1012S01 | 10/12/2018 | 10/12/2018 | | No | 983.7 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1015S01 | 10/15/2018 | 10/15/2018 | | No | 6,655.33 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1018S01 | 10/18/2018 | 10/18/2018 | | No | 13,619.82 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1019S01 | 10/19/2018 | 10/19/2018 | | No | 4,922.08 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10219B01 | 1/31/2019 | 1/31/2019 | | No | 75 | 0 | 0 INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK1022S01 | 10/22/2018 | 10/22/2018 | | No | 1,755.97 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1024S01 | 10/24/2018 | 10/24/2018 | | No | 1,804.15 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1025S01 | 10/25/2018 | 10/25/2018 | | No | 211.64 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10261801 | 10/26/2018 | 10/26/2018 | | No | 14,775.12 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1029S01 | 10/29/2018 | 10/29/2018 | | No | 2,862.73 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK1031S01 | 10/31/2018 | 10/31/2018 | | No | 19.22 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10518S01 | 10/5/2018 | 10/5/2018 | | No | 842.9 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK10719S01 | 1/7/2019 | 1/7/2019 | | No | 3,603.06 | 0 | 0 INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK10918S01 | 10/9/2018 | 10/9/2018 | | No | 10,460.56 | 0 | 0 INV | 10/31/2018 |
| BANKHAY Bank of Hays | CK11118C01 | 11/30/2018 | 11/30/2018 | | No | 5,674.30 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1113S01 | 11/13/2018 | 11/13/2018 | | No | 3,810.61 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1114S01 | 11/14/2018 | 11/14/2018 | | No | 452.11 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1115S01 | 11/15/2018 | 11/15/2018 | | No | 6,434.04 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1119S01 | 11/19/2018 | 11/19/2018 | | No | 8,161.55 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK11218S01 | 11/2/2018 | 11/2/2018 | | No | 1,094.12 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1121S01 | 11/21/2018 | 11/21/2018 | | No | 508.91 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1126S01 | 11/26/2018 | 11/26/2018 | | No | 2,903.24 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1128S01 | 11/28/2018 | 11/28/2018 | | No | 1,545.20 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1129S01 | 11/29/2018 | 11/29/2018 | | No | 1,404.51 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK1130S01 | 11/30/2018 | 11/30/2018 | | No | 7,637.24 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK11518S01 | 11/5/2018 | 11/5/2018 | | No | 13,453.02 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK11718S01 | 11/7/2018 | 11/7/2018 | | No | 4,764.77 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK11818S01 | 11/8/2018 | 11/8/2018 | | No | 1,428.96 | 0 | 0 INV | 11/30/2018 |
| BANKHAY Bank of Hays | CK11819S01 | 1/18/2019 | 1/18/2019 | | No | 14,811.68 | 0 | 0 INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK1210S01 | 12/10/2018 | 12/10/2018 | | No | 17,150.36 | 0 | 0 INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1214S01 | 12/14/2018 | 12/14/2018 | | No | 5,968.31 | 0 | 0 INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1217S01 | 12/17/2018 | 12/17/2018 | | No | 13,472.32 | 0 | 0 INV | 12/31/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK1219S01 | 12/19/2018 | 12/19/2018 | | No | 2.02 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12219S01 | 1/22/2019 | 1/22/2019 | | No | 3,806.71 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK1221S01 | 12/21/2018 | 12/21/2018 | | No | 3,720.26 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK1224S01 | 12/24/2018 | 12/24/2018 | | No | 12,802.43 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12318S01 | 12/3/2018 | 12/3/2018 | | No | 18,163.85 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12418S01 | 12/4/2018 | 12/4/2018 | | No | 549.55 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12718S01 | 12/7/2018 | 12/7/2018 | | No | 2,436.26 | 0 | 0 | INV | 12/31/2018 |
| BANKHAY Bank of Hays | CK12819S01 | 1/28/2019 | 1/28/2019 | | No | 2,413.64 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK13019S01 | 1/30/2019 | 1/30/2019 | | No | 9,548.91 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK13119S01 | 1/31/2019 | 1/31/2019 | | No | 407.03 | 0 | 0 | INV | 1/31/2019 |
| BANKHAY Bank of Hays | CK20419S01 | 2/4/2019 | 2/4/2019 | | No | 1,298.69 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20619S01 | 2/6/2019 | 2/6/2019 | | No | 824.84 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20719S01 | 2/7/2019 | 2/7/2019 | | No | 55.36 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK20819S01 | 2/8/2019 | 2/8/2019 | | No | 4,705.57 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK21119S01 | 2/11/2019 | 2/11/2019 | | No | 6,707.52 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK21519S01 | 2/15/2019 | 2/15/2019 | | No | 645.75 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK21919S01 | 2/19/2019 | 2/19/2019 | | No | 11,546.27 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK22519S01 | 2/25/2019 | 2/25/2019 | | No | 2,531.92 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK22619S01 | 2/26/2019 | 2/26/2019 | | No | 5,241.88 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK22719S01 | 2/27/2019 | 2/27/2019 | | No | 6,444.40 | 0 | 0 | INV | 2/28/2019 |
| BANKHAY Bank of Hays | CK73018S01 | 7/30/2018 | 7/30/2018 | | No | 14,537.84 | 0 | 0 | INV | 7/30/2018 |
| BANKHAY Bank of Hays | CK80218S01 | 8/31/2018 | 8/31/2018 | | No | 15.3 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK80318S01 | 8/3/2018 | 8/3/2018 | | No | 5,068.68 | 0 | 0 | INV | 8/3/2018 |
| BANKHAY Bank of Hays | CK80718S01 | 8/7/2018 | 8/7/2018 | | No | 6,506.71 | 0 | 0 | INV | 8/7/2018 |
| BANKHAY Bank of Hays | CK80918S01 | 8/31/2018 | 8/31/2018 | | No | 21,715.86 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81018S01 | 8/10/2018 | 8/10/2018 | | No | 119.81 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81318S01 | 8/31/2018 | 8/31/2018 | | No | 40,671.99 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK81518S01 | 8/15/2018 | 8/15/2018 | | No | 9,582.77 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82018S01 | 8/20/2018 | 8/20/2018 | | No | 10,421.09 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82118S01 | 8/21/2018 | 8/21/2018 | | No | 99.39 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82218S01 | 8/22/2018 | 8/22/2018 | | No | 1,301.08 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82318S01 | 8/23/2018 | 8/23/2018 | | No | 2,435.63 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82418S01 | 8/24/2018 | 8/24/2018 | | No | 7,987.39 | 0 | 0 | INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK82818S01 | 8/27/2018 | 8/27/2018 | | No | 6,320.78 | 0 | 0 | INV | 8/27/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK83018S01 | 8/31/2018 | 8/31/2018 | | No | 8,174.90 | 0 | 0 INV | 8/31/2018 |
| BANKHAY Bank of Hays | CK90418S01 | 9/4/2018 | 9/4/2018 | | No | 8,147.71 | 0 | 0 INV | 9/24/2018 |
| BANKHAY Bank of Hays | CK91218S01 | 9/4/2018 | 9/4/2018 | | No | 205.35 | 0 | 0 INV | 9/24/2018 |
| BANKHAY Bank of Hays | CK91318S01 | 9/4/2018 | 9/4/2018 | | No | 4,786.71 | 0 | 0 INV | 9/24/2018 |
| BANKHAY Bank of Hays | CK91418S01 | 9/4/2018 | 9/4/2018 | | No | 5,909.86 | 0 | 0 INV | 9/24/2018 |
| BANKHAY Bank of Hays | CK91718S01 | 9/4/2018 | 9/4/2018 | | No | 22,711.61 | 0 | 0 INV | 9/24/2018 |
| BANKHAY Bank of Hays | CK92118S01 | 9/4/2018 | 9/4/2018 | | No | 10,684.55 | 0 | 0 INV | 9/24/2018 |
| BANKHAY Bank of Hays | CK92418S01 | 9/24/2018 | 9/24/2018 | | No | 5,379.82 | 0 | 0 INV | 9/30/2018 |
| BANKHAY Bank of Hays | CK92718S01 | 9/27/2018 | 9/27/2018 | | No | 2,914.83 | 0 | 0 INV | 9/30/2018 |
| CLASSIC Classic Cloth | CK01091601 | 7/19/2018 | 7/19/2018 | | No | 3,775.72 | 0 | 0 INV | 7/19/2018 |
| CLASSIC Classic Cloth | CK01092001 | 10/29/2018 | 10/29/2018 | | No | 2,251.98 | 0 | 0 INV | 10/29/2018 |
| CLASSIC Classic Cloth | CK01094601 | 1/30/2019 | 1/30/2019 | | No | 4,900.00 | 0 | 0 INV | 1/30/2019 |
| CLASSIC Classic Cloth | CK01095601 | 3/5/2019 | 3/5/2019 | | No | 25,500.00 | 0 | 0 INV | 3/7/2019 |
| CLASSIC Classic Cloth | CK01095901 | 3/14/2019 | 3/14/2019 | | No | 20,037.00 | 0 | 0 INV | 3/18/2019 |
| CLASSIC Classic Cloth | CK01096101 | 3/15/2019 | 3/15/2019 | | No | 10,000.00 | 0 | 0 INV | 3/18/2019 |
| CLASSIC Classic Cloth | CK01096201 | 3/19/2019 | 3/19/2019 | | No | 15,400.00 | 0 | 0 INV | 3/20/2019 |
| CLASSIC Classic Cloth | CK02364501 | 11/16/2018 | 11/16/2018 | | No | 95.12 | 0 | 0 INV | 11/29/2018 |
| CLASSIC Classic Cloth | CK02364801 | 11/20/2018 | 11/20/2018 | | No | 59.38 | 0 | 0 INV | 11/29/2018 |
| CLASSIC Classic Cloth | CK02365101 | 11/27/2018 | 11/27/2018 | | No | 60.06 | 0 | 0 INV | 11/29/2018 |
| CLASSIC Classic Cloth | CK02365301 | 11/28/2018 | 11/28/2018 | | No | 100 | 0 | 0 INV | 11/29/2018 |
| CLASSIC Classic Cloth | CK02366001 | 12/4/2018 | 12/4/2018 | | No | 59.38 | 0 | 0 INV | 12/5/2018 |
| CLASSIC Classic Cloth | CK02366101 | 12/4/2018 | 12/4/2018 | | No | 60.06 | 0 | 0 INV | 12/5/2018 |
| CLASSIC Classic Cloth | CK02366401 | 12/7/2018 | 12/7/2018 | | No | 60.06 | 0 | 0 INV | 12/10/2018 |
| CLASSIC Classic Cloth | CK02366801 | 12/13/2018 | 12/13/2018 | | No | 100 | 0 | 0 INV | 12/20/2018 |
| CLASSIC Classic Cloth | CK02367001 | 12/18/2018 | 12/18/2018 | | No | 60.06 | 0 | 0 INV | 12/20/2018 |
| CLASSIC Classic Cloth | CK02367501 | 12/20/2018 | 12/20/2018 | | No | 159.38 | 0 | 0 INV | 12/21/2018 |
| CLASSIC Classic Cloth | CK02367601 | 12/21/2018 | 12/21/2018 | | No | 60.06 | 0 | 0 INV | 12/21/2018 |
| CLASSIC Classic Cloth | CK02368001 | 12/28/2018 | 12/28/2018 | | No | 60.06 | 0 | 0 INV | 12/28/2018 |
| CLASSIC Classic Cloth | CK02368501 | 1/3/2019 | 1/3/2019 | | No | 159.38 | 0 | 0 INV | 1/5/2019 |
| CLASSIC Classic Cloth | CK02368701 | 1/4/2019 | 1/4/2019 | | No | 60.06 | 0 | 0 INV | 1/5/2019 |
| CLASSIC Classic Cloth | CK02368901 | 1/11/2019 | 1/11/2019 | | No | 60.06 | 0 | 0 INV | 1/11/2019 |
| CLASSIC Classic Cloth | CK02369901 | 1/22/2019 | 1/22/2019 | | No | 60.06 | 0 | 0 INV | 1/22/2019 |
| CLASSIC Classic Cloth | CK02370001 | 1/22/2019 | 1/22/2019 | | No | 159.38 | 0 | 0 INV | 1/22/2019 |
| CLASSIC Classic Cloth | CK02370601 | 1/25/2019 | 1/25/2019 | | No | 60.06 | 0 | 0 INV | 1/25/2019 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLASSIC Classic Cloth | CK02371401 | 2/4/2019 | 2/4/2019 | No | 60.06 | 0 | 0 INV | 2/5/2019 |
| CLASSIC Classic Cloth | CK02371601 | 2/12/2019 | 2/12/2019 | No | 219.44 | 0 | 0 INV | 2/12/2019 |
| CLASSIC Classic Cloth | CK02372501 | 2/20/2019 | 2/20/2019 | No | 219.44 | 0 | 0 INV | 2/20/2019 |
| CLASSIC Classic Cloth | CK02372701 | 2/22/2019 | 2/22/2019 | No | 60.06 | 0 | 0 INV | 2/25/2019 |
| DESSIN Dessin Fournir | B1002-IN | 9/30/2018 | 9/30/2018 | No | 8,415.06 | 0 | 0 INV | 9/30/2018 |
| DESSIN Dessin Fournir | B1012 | 11/1/2018 | 11/1/2018 | No | 47.56 | 0 | 0 INV | 11/1/2018 |
| DESSIN Dessin Fournir | B1016-IN | 10/31/2018 | 10/31/2018 | No | 8,251.49 | 0 | 0 INV | 10/31/2018 |
| DESSIN Dessin Fournir | B1024 | 11/30/2018 | 11/30/2018 | No | 100 | 0 | 0 INV | 11/30/2018 |
| DESSIN Dessin Fournir | B1028-IN | 11/30/2018 | 11/30/2018 | No | 8,780.54 | 0 | 0 INV | 11/30/2018 |
| DESSIN Dessin Fournir | B1037-IN | 12/31/2018 | 12/31/2018 | No | 8,827.18 | 0 | 0 INV | 12/31/2018 |
| DESSIN Dessin Fournir | B1049-IN | 1/31/2019 | 1/31/2019 | No | 8,659.67 | 0 | 0 INV | 1/31/2019 |
| DESSIN Dessin Fournir | B874-IN | 1/31/2018 | 1/31/2018 | No | 10,160.35 | 0 | 0 INV | 1/31/2018 |
| DESSIN Dessin Fournir | B886-IN | 2/28/2018 | 2/28/2018 | No | 9,362.03 | 0 | 0 INV | 2/28/2018 |
| DESSIN Dessin Fournir | B900-IN | 3/31/2018 | 3/31/2018 | No | 10,196.58 | 0 | 0 INV | 3/31/2018 |
| DESSIN Dessin Fournir | B900-IN | 3/31/2018 | 3/31/2018 | No | 10,196.58 | 0 | 0 INV | 3/31/2018 |
| DESSIN Dessin Fournir | B900-IN | 3/31/2018 | 3/31/2018 | No | 10,196.58 | 0 | 0 INV | 3/31/2018 |
| DESSIN Dessin Fournir | B915-IN | 4/30/2018 | 4/30/2018 | No | 9,124.88 | 0 | 0 INV | 4/30/2018 |
| DESSIN Dessin Fournir | B928-IN | 5/31/2018 | 5/31/2018 | No | 8,689.67 | 0 | 0 INV | 5/31/2018 |
| DESSIN Dessin Fournir | B938-IN | 5/31/2018 | 5/31/2018 | No | 156.72 | 0 | 0 INV | 5/31/2018 |
| DESSIN Dessin Fournir | B942-IN | 6/30/2018 | 6/30/2018 | No | 8,673.10 | 0 | 0 INV | 6/30/2018 |
| DESSIN Dessin Fournir | B965-IN | 7/31/2018 | 7/31/2018 | No | 8,385.24 | 0 | 0 INV | 7/31/2018 |
| DESSIN Dessin Fournir | B984-IN | 8/31/2018 | 8/31/2018 | No | 8,262.86 | 0 | 0 INV | 8/31/2018 |
| DESSIN Dessin Fournir | CK01089001 | 3/14/2018 | 3/14/2018 | No | 100 | 0 | 0 INV | 3/15/2018 |
| DESSIN Dessin Fournir | CK01089101 | 3/27/2018 | 3/27/2018 | No | 100 | 0 | 0 INV | 3/26/2018 |
| DESSIN Dessin Fournir | CK01089201 | 3/30/2018 | 3/30/2018 | No | 175 | 0 | 0 INV | 4/2/2018 |
| DESSIN Dessin Fournir | CK01089301 | 4/10/2018 | 4/10/2018 | No | 425 | 0 | 0 INV | 4/11/2018 |
| DESSIN Dessin Fournir | CK01089401 | 4/30/2018 | 4/30/2018 | No | 150 | 0 | 0 INV | 4/30/2018 |
| DESSIN Dessin Fournir | CK01090101 | 5/10/2018 | 5/10/2018 | No | 310 | 0 | 0 INV | 5/15/2018 |
| DESSIN Dessin Fournir | CK01090801 | 5/14/2018 | 5/14/2018 | No | 340 | 0 | 0 INV | 5/15/2018 |
| DESSIN Dessin Fournir | CK01090901 | 5/15/2018 | 5/15/2018 | No | 540 | 0 | 0 INV | 5/15/2018 |
| DESSIN Dessin Fournir | CK01092101 | 11/7/2018 | 11/7/2018 | No | 566.59 | 0 | 0 INV | 11/9/2018 |
| DESSIN Dessin Fournir | CK02374001 | 2/28/2019 | 2/28/2019 | No | 813.7 | 0 | 0 INV | 2/28/2019 |
| DESSIN Dessin Fournir | CK02376301 | 3/18/2019 | 3/18/2019 | No | 7,237.10 | 0 | 0 INV | 3/20/2019 |
| DFC COR DFC Corp | 01.2019 CHI COMM | 1/31/2019 | 2/15/2019 | No | 1,426.75 | 0 | 0 INV | 1/31/2019 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DFC COR DFC Corp | 01.2019 NY COMM | 1/31/2019 | 2/15/2019 | No | 618.5 | 0 | 0 | INV | 1/31/2019 |
| DFC COR DFC Corp | 07.2018 CHI COMM | 7/31/2018 | 7/31/2018 | No | 2,883.62 | 0 | 0 | INV | 7/31/2018 |
| DFC COR DFC Corp | 07.2018 NY COMM | 7/31/2018 | 7/31/2018 | No | 2,559.75 | 0 | 0 | INV | 7/31/2018 |
| DFC COR DFC Corp | 08.2018 CHI COMM | 8/31/2018 | 9/15/2018 | No | 4,402.74 | 0 | 0 | INV | 8/31/2018 |
| DFC COR DFC Corp | 08.2018 NY COMM | 8/31/2018 | 9/15/2018 | No | 3,101.42 | 0 | 0 | INV | 8/31/2018 |
| DFC COR DFC Corp | 09.2018 CHI COMM | 9/30/2018 | 10/15/2018 | No | 6,825.86 | 0 | 0 | INV | 9/30/2018 |
| DFC COR DFC Corp | 09.2018 NY COMM | 9/30/2018 | 10/15/2018 | No | 1,111.50 | 0 | 0 | INV | 9/30/2018 |
| DFC COR DFC Corp | 10.2018 CHI COMM | 10/31/2018 | 11/15/2018 | No | 2,750.62 | 0 | 0 | INV | 10/31/2018 |
| DFC COR DFC Corp | 10.2018 NY COMM | 10/31/2018 | 11/15/2018 | No | 3,799.37 | 0 | 0 | INV | 10/31/2018 |
| DFC COR DFC Corp | 11.2018 CHI COMM | 11/30/2018 | 12/15/2018 | No | 3,953.50 | 0 | 0 | INV | 11/30/2018 |
| DFC COR DFC Corp | 11.2018 NY COMM | 11/30/2018 | 12/15/2018 | No | 2,469.30 | 0 | 0 | INV | 11/30/2018 |
| DFC COR DFC Corp | 12.2018 COMM CHI | 12/31/2018 | 1/15/2019 | No | 2,297.25 | 0 | 0 | INV | 12/31/2018 |
| DFC COR DFC Corp | 12.2018 NY COMM | 12/31/2018 | 1/15/2019 | No | 1,762.00 | 0 | 0 | INV | 12/31/2018 |
| DFC COR DFC Corp | 1-2018 COMM/CHICAGO | 1/31/2018 | 2/15/2018 | No | 4,048.20 | 0 | 0 | INV | 1/31/2018 |
| DFC COR DFC Corp | 1-2018 COMM/NEW YORK | 1/31/2018 | 2/15/2018 | No | 3,150.62 | 0 | 0 | INV | 1/31/2018 |
| DFC COR DFC Corp | 2-2018 NEW YORK | 2/28/2018 | 3/15/2018 | No | 1,991.69 | 0 | 0 | INV | 2/28/2018 |
| DFC COR DFC Corp | 2-2018 CHICAGO | 2/28/2018 | 3/15/2018 | No | 3,786.58 | 0 | 0 | INV | 2/28/2018 |
| DFC COR DFC Corp | 3-2018 CHICAGO | 3/30/2018 | 4/15/2018 | No | 3,486.67 | 0 | 0 | INV | 3/30/2018 |
| DFC COR DFC Corp | 3-2018 NEW YORK | 3/30/2018 | 4/15/2018 | No | 1,153.03 | 0 | 0 | INV | 3/30/2018 |
| DFC COR DFC Corp | 4-2018 CHICAGO | 4/30/2018 | 5/15/2018 | No | 3,950.49 | 0 | 0 | INV | 4/30/2018 |
| DFC COR DFC Corp | 4-2018 NEW YORK | 4/30/2018 | 5/15/2018 | No | 2,042.25 | 0 | 0 | INV | 4/30/2018 |
| DFC COR DFC Corp | 5-2018 CHICAGO | 5/31/2018 | 6/15/2018 | No | 1,803.10 | 0 | 0 | INV | 5/31/2018 |
| DFC COR DFC Corp | 5-2018 NEW YORK | 5/31/2018 | 6/15/2018 | No | 3,754.87 | 0 | 0 | INV | 5/31/2018 |
| DFC COR DFC Corp | 6-2018 CHICAGO | 6/29/2018 | 7/15/2018 | No | 3,630.48 | 0 | 0 | INV | 6/29/2018 |
| DFC COR DFC Corp | 6-2018 NEW YORK | 6/29/2018 | 7/15/2018 | No | 3,496.05 | 0 | 0 | INV | 6/29/2018 |
| DFCHOLD DFC Holdings Inc. | 11012018 | 11/1/2018 | 11/1/2018 | No | 47.56 | 0 | 0 | INV | 11/1/2018 |
| DFCHOLD DFC Holdings Inc. | CK01089801 | 5/7/2018 | 5/7/2018 | No | 35.06 | 0 | 0 | INV | 5/7/2018 |
| DFCHOLD DFC Holdings Inc. | CK01090601 | 5/11/2018 | 5/11/2018 | No | 35.06 | 0 | 0 | INV | 5/15/2018 |
| DFCHOLD DFC Holdings Inc. | CK01092201 | 11/7/2018 | 11/7/2018 | No | 27.4 | 0 | 0 | INV | 11/9/2018 |
| DFCHOLD DFC Holdings Inc. | CK01092401 | 11/9/2018 | 11/9/2018 | No | 47.56 | 0 | 0 | INV | 11/14/2018 |
| DFCHOLD DFC Holdings Inc. | CK01092501 | 11/9/2018 | 11/9/2018 | No | 59.38 | 0 | 0 | INV | 11/14/2018 |
| DFCHOLD DFC Holdings Inc. | CK01092601 | 11/16/2018 | 11/16/2018 | No | 47.56 | 0 | 0 | INV | 11/29/2018 |
| DFCHOLD DFC Holdings Inc. | CK01092701 | 11/16/2018 | 11/16/2018 | No | 47.56 | 0 | 0 | INV | 11/29/2018 |
| DFCHOLD DFC Holdings Inc. | CK01092801 | 11/20/2018 | 11/20/2018 | No | 59.38 | 0 | 0 | INV | 11/29/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DFCHOLD DFC Holdings Inc. | CK01092901 | 11/27/2018 | 11/27/2018 | No | 60.06 | 0 | 0 | INV | 11/29/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093001 | 11/28/2018 | 11/28/2018 | No | 100 | 0 | 0 | INV | 11/29/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093101 | 12/4/2018 | 12/4/2018 | No | 59.38 | 0 | 0 | INV | 12/5/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093201 | 12/4/2018 | 12/4/2018 | No | 60.06 | 0 | 0 | INV | 12/5/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093301 | 12/7/2018 | 12/7/2018 | No | 60.06 | 0 | 0 | INV | 12/10/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093501 | 12/13/2018 | 12/13/2018 | No | 100 | 0 | 0 | INV | 12/20/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093601 | 12/18/2018 | 12/18/2018 | No | 60.06 | 0 | 0 | INV | 12/20/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093701 | 12/20/2018 | 12/20/2018 | No | 159.38 | 0 | 0 | INV | 12/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093801 | 12/21/2018 | 12/21/2018 | No | 60.06 | 0 | 0 | INV | 12/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK01093901 | 12/28/2018 | 12/28/2018 | No | 60.06 | 0 | 0 | INV | 12/28/2018 |
| DFCHOLD DFC Holdings Inc. | CK01094001 | 1/3/2019 | 1/3/2019 | No | 159.38 | 0 | 0 | INV | 1/5/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094101 | 1/4/2019 | 1/4/2019 | No | 60.06 | 0 | 0 | INV | 1/5/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094201 | 1/11/2019 | 1/11/2019 | No | 60.06 | 0 | 0 | INV | 1/11/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094301 | 1/22/2019 | 1/22/2019 | No | 159.38 | 0 | 0 | INV | 1/22/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094401 | 1/22/2019 | 1/22/2019 | No | 60.06 | 0 | 0 | INV | 1/22/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094501 | 1/25/2019 | 1/25/2019 | No | 60.06 | 0 | 0 | INV | 1/25/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094701 | 2/4/2019 | 2/4/2019 | No | 60.06 | 0 | 0 | INV | 2/5/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094801 | 2/12/2019 | 2/12/2019 | No | 159.38 | 0 | 0 | INV | 2/12/2019 |
| DFCHOLD DFC Holdings Inc. | CK01094901 | 2/12/2019 | 2/12/2019 | No | 60.06 | 0 | 0 | INV | 2/12/2019 |
| DFCHOLD DFC Holdings Inc. | CK01095001 | 2/20/2019 | 2/20/2019 | No | 60.06 | 0 | 0 | INV | 2/20/2019 |
| DFCHOLD DFC Holdings Inc. | CK01095101 | 2/20/2019 | 2/20/2019 | No | 159.38 | 0 | 0 | INV | 2/20/2019 |
| DFCHOLD DFC Holdings Inc. | CK01095301 | 2/22/2019 | 2/22/2019 | No | 60.06 | 0 | 0 | INV | 2/25/2019 |
| DFCHOLD DFC Holdings Inc. | CK02313801 | 3/1/2018 | 3/1/2018 | No | 35.06 | 0 | 0 | INV | 3/1/2018 |
| DFCHOLD DFC Holdings Inc. | CK02313901 | 3/1/2018 | 3/1/2018 | No | 216.88 | 0 | 0 | INV | 3/1/2018 |
| DFCHOLD DFC Holdings Inc. | CK02315301 | 3/8/2018 | 3/8/2018 | No | 35.06 | 0 | 0 | INV | 3/8/2018 |
| DFCHOLD DFC Holdings Inc. | CK02316201 | 3/15/2018 | 3/15/2018 | No | 216.88 | 0 | 0 | INV | 3/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02316401 | 3/15/2018 | 3/15/2018 | No | 35.06 | 0 | 0 | INV | 3/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02317801 | 3/22/2018 | 3/22/2018 | No | 35.06 | 0 | 0 | INV | 3/22/2018 |
| DFCHOLD DFC Holdings Inc. | CK02318701 | 3/29/2018 | 3/29/2018 | No | 35.06 | 0 | 0 | INV | 3/29/2018 |
| DFCHOLD DFC Holdings Inc. | CK02319501 | 4/2/2018 | 4/2/2018 | No | 216.88 | 0 | 0 | INV | 4/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02320801 | 4/5/2018 | 4/5/2018 | No | 35.06 | 0 | 0 | INV | 4/5/2018 |
| DFCHOLD DFC Holdings Inc. | CK02322201 | 4/12/2018 | 4/12/2018 | No | 35.06 | 0 | 0 | INV | 4/12/2018 |
| DFCHOLD DFC Holdings Inc. | CK02323201 | 4/16/2018 | 4/16/2018 | No | 216.88 | 0 | 0 | INV | 4/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02323801 | 4/19/2018 | 4/19/2018 | No | 35.06 | 0 | 0 | INV | 4/19/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DFCHOLD DFC Holdings Inc. | CK02325501 | 4/26/2018 | 4/26/2018 | No | 35.06 | 0 | 0 INV | 4/26/2018 |
| DFCHOLD DFC Holdings Inc. | CK02327201 | 4/30/2018 | 4/30/2018 | No | 216.88 | 0 | 0 INV | 4/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK02327801 | 5/17/2018 | 5/17/2018 | No | 35.06 | 0 | 0 INV | 5/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK02328701 | 5/17/2018 | 5/17/2018 | No | 216.88 | 0 | 0 INV | 5/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK02329501 | 5/24/2018 | 5/24/2018 | No | 35.06 | 0 | 0 INV | 5/24/2018 |
| DFCHOLD DFC Holdings Inc. | CK02331401 | 5/31/2018 | 5/31/2018 | No | 216.88 | 0 | 0 INV | 5/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02331901 | 5/31/2018 | 5/31/2018 | No | 35.06 | 0 | 0 INV | 5/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02333001 | 6/8/2018 | 6/8/2018 | No | 60.06 | 0 | 0 INV | 6/12/2018 |
| DFCHOLD DFC Holdings Inc. | CK02333801 | 6/15/2018 | 6/15/2018 | No | 60.06 | 0 | 0 INV | 6/15/2018 |
| DFCHOLD DFC Holdings Inc. | CK02334601 | 6/15/2018 | 6/15/2018 | No | 216.88 | 0 | 0 INV | 6/15/2018 |
| DFCHOLD DFC Holdings Inc. | CK02335801 | 6/22/2018 | 6/22/2018 | No | 60.06 | 0 | 0 INV | 6/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK02336701 | 6/29/2018 | 6/29/2018 | No | 60.06 | 0 | 0 INV | 6/28/2018 |
| DFCHOLD DFC Holdings Inc. | CK02337701 | 7/2/2018 | 7/2/2018 | No | 216.88 | 0 | 0 INV | 7/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02338401 | 7/6/2018 | 7/6/2018 | No | 60.06 | 0 | 0 INV | 7/2/2018 |
| DFCHOLD DFC Holdings Inc. | CK02340601 | 7/13/2018 | 7/13/2018 | No | 60.06 | 0 | 0 INV | 7/12/2018 |
| DFCHOLD DFC Holdings Inc. | CK02341701 | 7/16/2018 | 7/16/2018 | No | 216.88 | 0 | 0 INV | 7/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02342501 | 7/19/2018 | 7/19/2018 | No | 60.06 | 0 | 0 INV | 7/19/2018 |
| DFCHOLD DFC Holdings Inc. | CK02343401 | 7/27/2018 | 7/27/2018 | No | 60.06 | 0 | 0 INV | 7/26/2018 |
| DFCHOLD DFC Holdings Inc. | CK02344501 | 7/31/2018 | 7/31/2018 | No | 229.38 | 0 | 0 INV | 7/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02345201 | 8/3/2018 | 8/3/2018 | No | 60.06 | 0 | 0 INV | 8/3/2018 |
| DFCHOLD DFC Holdings Inc. | CK02346801 | 8/10/2018 | 8/10/2018 | No | 60.06 | 0 | 0 INV | 8/9/2018 |
| DFCHOLD DFC Holdings Inc. | CK02348201 | 8/15/2018 | 8/15/2018 | No | 229.38 | 0 | 0 INV | 8/15/2018 |
| DFCHOLD DFC Holdings Inc. | CK02348701 | 8/17/2018 | 8/17/2018 | No | 60.06 | 0 | 0 INV | 8/20/2018 |
| DFCHOLD DFC Holdings Inc. | CK02349301 | 8/24/2018 | 8/24/2018 | No | 60.06 | 0 | 0 INV | 8/23/2018 |
| DFCHOLD DFC Holdings Inc. | CK02351101 | 8/31/2018 | 8/31/2018 | No | 229.38 | 0 | 0 INV | 8/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02351601 | 8/31/2018 | 8/31/2018 | No | 47.56 | 0 | 0 INV | 8/31/2018 |
| DFCHOLD DFC Holdings Inc. | CK02352101 | 9/7/2018 | 9/7/2018 | No | 47.56 | 0 | 0 INV | 9/10/2018 |
| DFCHOLD DFC Holdings Inc. | CK02353501 | 9/14/2018 | 9/14/2018 | No | 47.56 | 0 | 0 INV | 9/13/2018 |
| DFCHOLD DFC Holdings Inc. | CK02355001 | 9/17/2018 | 9/17/2018 | No | 229.38 | 0 | 0 INV | 9/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK02355401 | 9/21/2018 | 9/21/2018 | No | 47.56 | 0 | 0 INV | 9/21/2018 |
| DFCHOLD DFC Holdings Inc. | CK02356401 | 9/28/2018 | 9/28/2018 | No | 47.56 | 0 | 0 INV | 9/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK02357801 | 10/1/2018 | 10/1/2018 | No | 229.38 | 0 | 0 INV | 10/1/2018 |
| DFCHOLD DFC Holdings Inc. | CK02358801 | 10/5/2018 | 10/5/2018 | No | 47.56 | 0 | 0 INV | 9/30/2018 |
| DFCHOLD DFC Holdings Inc. | CK02359501 | 10/12/2018 | 10/12/2018 | No | 47.56 | 0 | 0 INV | 10/16/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DFCHOLD DFC Holdings Inc. | CK02360801 | 10/15/2018 | 10/15/2018 | No | 229.38 | 0 | 0 INV | 10/16/2018 |
| DFCHOLD DFC Holdings Inc. | CK02362001 | 10/19/2018 | 10/19/2018 | No | 47.56 | 0 | 0 INV | 10/18/2018 |
| DFCHOLD DFC Holdings Inc. | CK02374701 | 3/5/2019 | 3/5/2019 | No | 159.38 | 0 | 0 INV | 3/7/2019 |
| DFCHOLD DFC Holdings Inc. | CK02374801 | 3/5/2019 | 3/5/2019 | No | 60.06 | 0 | 0 INV | 3/7/2019 |
| DFCHOLD DFC Holdings Inc. | CK02375001 | 3/8/2019 | 3/8/2019 | No | 60.06 | 0 | 0 INV | 3/8/2019 |
| DFCHOLD DFC Holdings Inc. | CK02376001 | 3/15/2019 | 3/15/2019 | No | 60.06 | 0 | 0 INV | 3/18/2019 |
| DFCHOLD DFC Holdings Inc. | CK7/25SW01 | 7/26/2018 | 7/26/2018 | No | 240.09 | 0 | 0 INV | 7/26/2018 |
| DFCHOLD DFC Holdings Inc. | CK7/26SW01 | 7/26/2018 | 7/26/2018 | No | 3,047.76 | 0 | 0 INV | 7/26/2018 |
| DFCHOLD DFC Holdings Inc. | CK7/27SW01 | 7/27/2018 | 7/27/2018 | No | 17,092.21 | 0 | 0 INV | 7/27/2018 |
| GEOCAMD George Cameron Nash Inc | OFFSETCOMMISSIONS | 2/28/2019 | 2/28/2019 | No | 11,954.75- | 0 | 0 INV | 2/28/2019 |
| GEOCAMD George Cameron Nash Inc | OFFSETCOMMISSIONS2 | 2/28/2019 | 2/28/2019 | No | 2,875.87- | 0 | 0 INV | 2/28/2019 |
| GEOCAMH George Cameron Nash | OFFSETCOMMISSIONS | 2/28/2019 | 2/28/2019 | No | 5,888.05- | 0 | 0 INV | 2/28/2019 |
| KMT Kenneth Meyer Trims | 55982 | 2/26/2019 | 2/26/2019 | No | 204.88 | 0 | 0 INV | 2/26/2019 |
| KMT Kenneth Meyer Trims | 55986 | 2/26/2019 | 2/26/2019 | No | 126.63 | 0 | 0 INV | 2/26/2019 |
| KMT Kenneth Meyer Trims | 55989 | 2/26/2019 | 2/26/2019 | No | 433.25 | 0 | 0 INV | 2/26/2019 |
| KMT Kenneth Meyer Trims | 55990 | 2/26/2019 | 2/26/2019 | No | 391.8 | 0 | 0 INV | 2/26/2019 |
| KMT Kenneth Meyer Trims | 55993 | 2/26/2019 | 2/26/2019 | No | 124.45 | 0 | 0 INV | 2/26/2019 |
| KMT Kenneth Meyer Trims | 55994 | 2/26/2019 | 2/26/2019 | No | 178.06 | 0 | 0 INV | 2/26/2019 |
| KMT Kenneth Meyer Trims | 2/28/19 DEPOSIT | 2/27/2019 | 2/27/2019 | No | 905.64 | 0 | 0 INV | 2/28/2019 |
| KMT Kenneth Meyer Trims | CK02316801 | 3/19/2018 | 3/19/2018 | No | 1,866.37 | 0 | 0 INV | 3/19/2018 |
| KMT Kenneth Meyer Trims | CK02318201 | 3/29/2018 | 3/29/2018 | No | 1,239.12 | 0 | 0 INV | 3/29/2018 |
| KMT Kenneth Meyer Trims | CK02321601 | 4/9/2018 | 4/9/2018 | No | 1,195.39 | 0 | 0 INV | 4/9/2018 |
| KMT Kenneth Meyer Trims | CK02322301 | 4/16/2018 | 4/16/2018 | No | 712.32 | 0 | 0 INV | 4/16/2018 |
| KMT Kenneth Meyer Trims | CK02324901 | 4/25/2018 | 4/25/2018 | No | 1,629.37 | 0 | 0 INV | 4/25/2018 |
| KMT Kenneth Meyer Trims | CK02325101 | 4/26/2018 | 4/26/2018 | No | 317.95 | 0 | 0 INV | 4/26/2018 |
| KMT Kenneth Meyer Trims | CK02327401 | 5/7/2018 | 5/7/2018 | No | 309.77 | 0 | 0 INV | 5/7/2018 |
| KMT Kenneth Meyer Trims | CK02330101 | 5/30/2018 | 5/30/2018 | No | 909.76 | 0 | 0 INV | 5/30/2018 |
| KMT Kenneth Meyer Trims | CK02342001 | 7/19/2018 | 7/19/2018 | No | 4,554.17 | 0 | 0 INV | 7/19/2018 |
| KMT Kenneth Meyer Trims | CK02343701 | 7/30/2018 | 7/30/2018 | No | 641.79 | 0 | 0 INV | 7/30/2018 |
| KMT Kenneth Meyer Trims | CK02345901 | 7/31/2018 | 7/31/2018 | No | 79.9 | 0 | 0 INV | 8/7/2018 |
| KMT Kenneth Meyer Trims | CK02352501 | 9/10/2018 | 9/10/2018 | No | 948.23 | 0 | 0 INV | 9/10/2018 |
| KMT Kenneth Meyer Trims | CK02352502 | 9/10/2018 | 9/10/2018 | No | 948.23- | 0 | 0 INV | 9/10/2018 |
| KMT Kenneth Meyer Trims | CK02352701 | 9/10/2018 | 9/10/2018 | No | 853.07 | 0 | 0 INV | 9/10/2018 |
| KMT Kenneth Meyer Trims | CK02353701 | 9/18/2018 | 9/18/2018 | No | 64.5 | 0 | 0 INV | 9/18/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KMT Kenneth Meyer Trims | CK02356601 | | 9/27/2018 | 9/27/2018 | No | 4,861.04 | 0 | 0 INV | 9/30/2018 |
| KMT Kenneth Meyer Trims | CK02356602 | | 9/27/2018 | 9/27/2018 | No | 62.33 | 0 | 0 INV | 9/30/2018 |
| KMT Kenneth Meyer Trims | CK02362101 | | 10/26/2018 | 10/26/2018 | No | 190.47 | 0 | 0 INV | 10/26/2018 |
| KMT Kenneth Meyer Trims | CK02362502 | | 10/29/2018 | 10/29/2018 | No | 377.62 | 0 | 0 INV | 10/29/2018 |
| KMT Kenneth Meyer Trims | CK02364701 | | 11/20/2018 | 11/20/2018 | No | 2,083.44 | 0 | 0 INV | 11/29/2018 |
| KMT Kenneth Meyer Trims | CK02367401 | | 11/30/2018 | 11/30/2018 | No | 4,556.74 | 0 | 0 INV | 12/21/2018 |
| KMT Kenneth Meyer Trims | CK02368101 | | 12/31/2018 | 12/31/2018 | No | 48.15 | 0 | 0 INV | 12/31/2018 |
| KMT Kenneth Meyer Trims | CK02370301 | | 1/24/2019 | 1/24/2019 | No | 42 | 0 | 0 INV | 1/24/2019 |
| KMT Kenneth Meyer Trims | CK02370302 | | 1/24/2019 | 1/24/2019 | No | 92.68 | 0 | 0 INV | 1/24/2019 |
| KMT Kenneth Meyer Trims | CK02370303 | | 1/24/2019 | 1/24/2019 | No | 82.07 | 0 | 0 INV | 1/24/2019 |
| KMT Kenneth Meyer Trims | CK02370304 | | 1/24/2019 | 1/24/2019 | No | 84.17 | 0 | 0 INV | 1/24/2019 |
| KMT Kenneth Meyer Trims | CK02371101 | | 1/31/2019 | 1/31/2019 | No | 1,882.96 | 0 | 0 INV | 1/31/2019 |
| KMT Kenneth Meyer Trims | CK02372101 | | 2/13/2019 | 2/13/2019 | No | 315.37 | 0 | 0 INV | 2/13/2019 |
| KMT Kenneth Meyer Trims | CK02375201 | | 3/11/2019 | 3/11/2019 | No | 1,006.09 | 0 | 0 INV | 3/11/2019 |
| KMT Kenneth Meyer Trims | CK02376102 | | 3/18/2019 | 3/18/2019 | No | 1,569.68 | 0 | 0 INV | 3/18/2019 |
| KMT Kenneth Meyer Trims | OVERPAY1 | | 8/27/2018 | 8/27/2018 | No | 505.41 | 0 | 0 INV | 8/27/2018 |
| KMT Kenneth Meyer Trims | OVERPAY2 | | 8/27/2018 | 8/27/2018 | No | 387.12 | 0 | 0 INV | 8/27/2018 |
| KMT Kenneth Meyer Trims | OVERPAY3 | | 8/27/2018 | 8/27/2018 | No | 338.35 | 0 | 0 INV | 8/27/2018 |
| KMT Kenneth Meyer Trims | OVERPAY4 | | 8/27/2018 | 8/27/2018 | No | 136.22 | 0 | 0 INV | 8/27/2018 |
| PALMER Palmer Hargrave | CK02375701 | | 3/13/2019 | 3/13/2019 | No | 6,411.50 | 0 | 0 INV | 3/18/2019 |
| PALMER Palmer Hargrave | INNER COMP COMMISS | | 7/31/2018 | 7/31/2018 | No | 7,038.60 | 0 | 0 INV | 7/31/2018 |
| REIN The Rein LLC | CK02373302 | | 2/28/2019 | 2/28/2019 | No | 11,954.75 | 0 | 0 INV | 2/28/2019 |
| REIN The Rein LLC | CK02373402 | | 2/28/2019 | 2/28/2019 | No | 2,875.87 | 0 | 0 INV | 2/28/2019 |
| REIN The Rein LLC | CK02373501 | | 2/28/2019 | 2/28/2019 | No | 5,888.05 | 0 | 0 INV | 2/28/2019 |
| REIN The Rein LLC | CK02373901 | | 2/28/2019 | 2/28/2019 | No | 1,422.00 | 0 | 0 INV | 2/28/2019 |
| REIN The Rein LLC | CK02374101 | | 2/28/2019 | 2/28/2019 | No | 558.18 | 0 | 0 INV | 2/28/2019 |
| ROSE C Rose Cumming | | 201615 | 2/26/2019 | 2/26/2019 | No | 384.38 | 0 | 0 INV | 2/26/2019 |
| ROSE C Rose Cumming | 2/22/19 CR CARD DEP | | 2/26/2019 | 2/26/2019 | No | 288.43 | 0 | 0 INV | 2/26/2019 |
| ROSE C Rose Cumming | 2/25/19 CR CARD DEP | | 2/26/2019 | 2/26/2019 | No | 3,008.95 | 0 | 0 INV | 2/26/2019 |
| ROSE C Rose Cumming | 2/25/19 CR CARD DEP1 | | 2/26/2019 | 2/26/2019 | No | 2,366.29 | 0 | 0 INV | 2/26/2019 |
| ROSE C Rose Cumming | CK02316701 | | 3/19/2018 | 3/19/2018 | No | 2,010.95 | 0 | 0 INV | 3/19/2018 |
| ROSE C Rose Cumming | CK02320901 | | 4/6/2018 | 4/6/2018 | No | 211.61 | 0 | 0 INV | 4/5/2018 |
| ROSE C Rose Cumming | CK02330201 | | 5/30/2018 | 5/30/2018 | No | 5,415.08 | 0 | 0 INV | 5/30/2018 |
| ROSE C Rose Cumming | CK02341901 | | 7/19/2018 | 7/19/2018 | No | 233.03 | 0 | 0 INV | 7/19/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROSE C Rose Cumming | CK02349901 | 8/27/2018 | 8/27/2018 | | No | 1,300.00 | 0 | 0 INV | 8/27/2018 |
| ROSE C Rose Cumming | CK02353601 | 9/14/2018 | 9/14/2018 | | No | 3,377.00 | 0 | 0 INV | 9/18/2018 |
| ROSE C Rose Cumming | CK02358401 | 10/2/2018 | 10/2/2018 | | No | 9,524.62 | 0 | 0 INV | 10/2/2018 |
| ROSE C Rose Cumming | CK02372001 | 2/13/2019 | 2/13/2019 | | No | 145 | 0 | 0 INV | 2/13/2019 |
| ROSE C Rose Cumming | CK02375101 | 3/11/2019 | 3/11/2019 | | No | 2,299.78 | 0 | 0 INV | 3/11/2019 |
| ROSE C Rose Cumming | CK02375601 | 3/13/2019 | 3/13/2019 | | No | 1,077.01 | 0 | 0 INV | 3/18/2019 |
| ROSE C Rose Cumming | CK02375602 | 3/13/2019 | 3/13/2019 | | No | 4,350.02 | 0 | 0 INV | 3/18/2019 |
| ROSE C Rose Cumming | CK02376401 | 3/18/2019 | 3/18/2019 | | No | 4,593.70 | 0 | 0 INV | 3/20/2019 |
| ROSE CU Rose Cumming | CK02334901 | 6/18/2018 | 6/18/2018 | | No | 923.54 | 0 | 0 INV | 6/18/2018 |
| ROSE CU Rose Cumming | CK02363601 | 11/9/2018 | 11/9/2018 | | No | 590.5 | 0 | 0 INV | 11/9/2018 |
| THERIEN Therien LLC | Jan-18 | 1/31/2018 | 2/15/2018 | | No | 1,242.49 | 0 | 0 INV | 1/31/2018 |
| THERIEN Therien LLC | Mar-18 | 3/30/2018 | 4/15/2018 | | No | 1,880.30 | 0 | 0 INV | 3/30/2018 |
| THERIEN Therien LLC | 01.2019 COMM | 1/31/2019 | 2/15/2019 | | No | 1,468.28 | 0 | 0 INV | 1/31/2019 |
| THERIEN Therien LLC | 07.2018 COMM | 7/31/2018 | 7/31/2018 | | No | 4,177.34 | 0 | 0 INV | 7/31/2018 |
| THERIEN Therien LLC | 08.2018 COMM | 8/31/2018 | 9/15/2018 | | No | 8,883.12 | 0 | 0 INV | 8/31/2018 |
| THERIEN Therien LLC | 09.2018 COMM | 9/30/2018 | 10/15/2018 | | No | 1,680.79 | 0 | 0 INV | 9/30/2018 |
| THERIEN Therien LLC | 10.2018 COMM | 10/31/2018 | 11/15/2018 | | No | 3,564.87 | 0 | 0 INV | 10/31/2018 |
| THERIEN Therien LLC | 11.2018 COMM | 11/30/2018 | 12/15/2018 | | No | 1,643.76 | 0 | 0 INV | 11/30/2018 |
| THERIEN Therien LLC | 12.2018 COMM | 12/31/2018 | 1/15/2019 | | No | 2,741.93 | 0 | 0 INV | 12/31/2018 |
| THERIEN Therien LLC | 2-2018 LOS | 2/28/2018 | 3/15/2018 | | No | 4,585.37 | 0 | 0 INV | 2/28/2018 |
| THERIEN Therien LLC | 4-2018 LA | 4/30/2018 | 5/15/2018 | | No | 3,937.25 | 0 | 0 INV | 4/30/2018 |
| THERIEN Therien LLC | 5-2018 LOS ANGELES | 5/31/2018 | 6/18/2018 | | No | 2,273.75 | 0 | 0 INV | 5/31/2018 |
| THERIEN Therien LLC | 6-2018 LA | 6/29/2018 | 7/15/2018 | | No | 6,936.50 | 0 | 0 INV | 6/29/2018 |
| THERIEN Therien LLC | B103-IN | 10/24/2018 | 10/24/2018 | | No | 2,290.38 | 0 | 0 INV | 10/31/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| Transaction Amt | Type | Transaction date | Transaction amount | check number | check date |
|---|---|---|---|---|---|
| 1,568.24 | PMT | 3/7/2018 | 1,568.24- | 30418 | 3/4/2018 |
| 805.04 | PMT | 4/5/2018 | 805.04- | 40218 | 4/5/2018 |
| 1,710.68 | PMT | 5/23/2018 | 1,710.68- | 51018 | 5/10/2018 |
| 672.01 | PMT | 6/12/2018 | 672.01- | 60518 | 6/5/2018 |
| 1,441.01 | PMT | 7/9/2018 | 1,441.01- | 70318 | 7/5/2018 |
| 432.05 | PMT | 7/9/2018 | 432.05- | 70518 | 7/5/2018 |
| 756.81 | PMT | 8/31/2018 | 756.81- | 08618A | 8/6/2018 |
| 642.88 | PMT | 10/31/2018 | 642.88- | 10518A | 10/5/2018 |
| 894.81 | PMT | 1/31/2019 | 894.81- | 10719A | 1/31/2019 |
| 961.37 | PMT | 11/30/2018 | 961.37- | 11518A | 11/5/2018 |
| 486.45 | PMT | 12/31/2018 | 486.45- | 12518A | 12/5/2018 |
| 623.17 | PMT | 2/28/2019 | 623.17- | 20519A | 2/5/2019 |
| 2,085.60 | PMT | 9/24/2018 | 2,085.60- | 90518A | 9/4/2018 |
| 3,990.99 | PMT | 7/22/2018 | 513.59- | APP150 | 7/22/2018 |
| 3,990.99 | PMT | 7/13/2018 | 2,251.71- | 10914 | 7/14/2018 |
| 3,990.99 | PMT | 4/24/2018 | 237.85- | 23248 | 4/24/2018 |
| 3,990.99 | PMT | 4/9/2018 | 987.84- | 23214 | 4/9/2018 |
| 3,519.30- | PMT | 7/22/2018 | 3,519.30 | APP150 | 7/22/2018 |
| 3,099.91 | PMT | 4/6/2018 | 3,099.91- | 23210 | 4/6/2018 |
| 406.07 | PMT | 5/15/2018 | 406.07- | 10910 | 5/15/2018 |
| 15.7 | PMT | 3/8/2018 | 15.70- | 30218 | 3/2/2018 |
| 16.45 | PMT | 4/3/2018 | 16.45- | 40218 | 4/3/2018 |
| 16.2 | PMT | 5/23/2018 | 16.20- | 50218 | 5/2/2018 |
| 15.6 | PMT | 6/12/2018 | 15.60- | 60418 | 6/4/2018 |
| 16.2 | PMT | 7/2/2018 | 16.20- | 70418 | 7/3/2018 |
| 14.45 | PMT | 10/31/2018 | 14.45- | 10218A | 10/2/2018 |
| 13.85 | PMT | 1/31/2019 | 13.85- | 10319A | 1/31/2019 |
| 14.45 | PMT | 11/30/2018 | 14.45- | 11218A | 11/2/2018 |
| 13.7 | PMT | 12/31/2018 | 13.70- | 12418A | 12/4/2018 |
| 13.95 | PMT | 2/28/2019 | 13.95- | 20419A | 2/4/2019 |
| 15.55 | PMT | 9/24/2018 | 15.55- | 90418A | 9/4/2018 |
| 85 | PMT | 12/31/2018 | 85.00- | 12318M | 12/3/2018 |
| 60 | PMT | 2/28/2019 | 60.00- | 20119B | 2/1/2019 |

| | | | | | |
|---|---|---|---|---|---|
| 26,631.88 | PMT | 8/31/2018 | 26,631.88- | 82818A | 8/28/2018 |
| 20 | PMT | 10/31/2018 | 20.00- | W1031 | 10/31/2018 |
| 684.83 | PMT | 7/19/2018 | 684.83- | 10915 | 7/19/2018 |
| 903.85 | PMT | 10/11/2018 | 903.85- | 10919 | 10/11/2018 |
| 5,000.00 | PMT | 6/19/2018 | 5,000.00- | 23350 | 6/19/2018 |
| 3,000.00 | PMT | 6/20/2018 | 3,000.00- | 23352 | 6/20/2018 |
| 1,200.00 | PMT | 6/20/2018 | 1,200.00- | 23353 | 6/20/2018 |
| 3,107.12 | PMT | 3/8/2018 | 3,107.12- | 23152 | 3/7/2018 |
| 338.85 | PMT | 3/8/2018 | 338.85- | 23152 | 3/7/2018 |
| 25 | PMT | 11/14/2018 | 25.00- | 23639 | 11/12/2018 |
| 401.42 | PMT | 1/22/2019 | 401.42- | 23697 | 1/22/2019 |
| 161.89 | PMT | 3/15/2018 | 161.89- | 23165 | 3/15/2018 |
| 158.58 | PMT | 4/23/2018 | 158.58- | 23242 | 4/23/2018 |
| 165.15 | PMT | 5/29/2018 | 165.15- | 23296 | 5/25/2018 |
| 161.3 | PMT | 1/15/2019 | 161.30- | 23692 | 1/14/2019 |
| 78.05 | PMT | 2/12/2019 | 78.05- | 23717 | 2/12/2019 |
| 78.05 | PMT | 3/11/2019 | 78.05- | 23753 | 3/11/2019 |
| 161.3 | PMT | 6/26/2018 | 161.30- | 23361 | 6/26/2018 |
| 161.3 | PMT | 7/24/2018 | 161.30- | 23429 | 7/24/2018 |
| 161.3 | PMT | 8/31/2018 | 161.30- | 23501 | 8/28/2018 |
| 161.3 | PMT | 9/24/2018 | 161.30- | 23557 | 9/24/2018 |
| 161.3 | PMT | 10/31/2018 | 161.30- | 23630 | 10/30/2018 |
| 165.15 | PMT | 11/29/2018 | 165.15- | 23652 | 11/27/2018 |
| 161.3 | PMT | 12/20/2018 | 161.30- | 23672 | 12/19/2018 |
| 1 | PMT | 6/4/2018 | 1.00- | 23322 | 6/4/2018 |
| 1 | PMT | 6/4/2018 | 1.00- | 23322 | 6/4/2018 |
| 1.29 | PMT | 12/3/2018 | 1.29- | 23656 | 12/3/2018 |
| 1 | PMT | 12/3/2018 | 1.00- | 23656 | 12/3/2018 |
| 1 | PMT | 1/18/2019 | 1.00- | 23694 | 1/18/2019 |
| 1 | PMT | 1/18/2019 | 1.00- | 23694 | 1/18/2019 |
| 1 | PMT | 1/18/2019 | 1.00- | 23694 | 1/18/2019 |
| 1 | PMT | 3/18/2019 | 1.00- | 23762 | 3/18/2019 |
| 1 | PMT | 3/18/2019 | 1.00- | 23762 | 3/18/2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | PMT | 12/3/2018 | 1.00- | | 23656 | 12/3/2018 |
| 1 | PMT | 3/18/2019 | 1.00- | | 23762 | 3/18/2019 |
| 26.12 | PMT | 6/4/2018 | 26.12- | | 23322 | 6/4/2018 |
| 18.52 | PMT | 7/11/2018 | 18.52- | | 23397 | 7/11/2018 |
| 6.31 | PMT | 7/11/2018 | 6.31- | | 23397 | 7/11/2018 |
| 6.52 | PMT | 1/18/2019 | 6.52- | | 23694 | 1/18/2019 |
| 10.45 | PMT | 1/18/2019 | 10.45- | | 23694 | 1/18/2019 |
| 4.89 | PMT | 3/18/2019 | 4.89- | | 23762 | 3/18/2019 |
| 35.25 | PMT | 7/10/2018 | 35.25- | | 23392 | 7/10/2018 |
| 14.05 | PMT | 12/3/2018 | 14.05- | | 23656 | 12/3/2018 |
| 32.65 | PMT | 1/18/2019 | 32.65- | | 23694 | 1/18/2019 |
| 150 | PMT | 3/27/2018 | 150.00- | | 23181 | 3/27/2018 |
| 1 | PMT | 7/11/2018 | 1.00- | | 23397 | 7/11/2018 |
| 1 | PMT | 7/10/2018 | 1.00- | | 23392 | 7/10/2018 |
| 521.34 | PMT | 6/12/2018 | 521.34- | | 23333 | 6/13/2018 |
| 849.21 | PMT | 8/31/2018 | 849.21- | | 8318 | 8/3/2018 |
| 785.93 | PMT | 3/7/2018 | 785.93- | | 30718 | 3/5/2018 |
| 1,268.12 | PMT | 4/5/2018 | 1,268.12- | | 40318 | 4/5/2018 |
| 934.31 | PMT | 5/23/2018 | 934.31- | | 50318 | 5/3/2018 |
| 931.71 | PMT | 6/12/2018 | 931.71- | | 60718 | 6/7/2018 |
| 795.32 | PMT | 7/2/2018 | 795.32- | | 70318 | 7/3/2018 |
| 75 | PMT | 1/31/2019 | 75.00- | 10219A | | 1/31/2019 |
| 75.00- | PMT | 1/31/2019 | | 75 | 10219A | 1/31/2019 |
| 544.39 | PMT | 1/31/2019 | 544.39- | 10319C | | 1/31/2019 |
| 688.68 | PMT | 10/31/2018 | 688.68- | 10418C | | 10/4/2018 |
| 620.39 | PMT | 11/30/2018 | 620.39- | 11518C | | 11/5/2018 |
| 691.28 | PMT | 12/31/2018 | 691.28- | 12418C | | 12/4/2018 |
| 264.86 | PMT | 2/28/2019 | 264.86- | 20519C | | 2/5/2019 |
| 395.43 | PMT | 9/24/2018 | 395.43- | 90518C | | 9/4/2018 |
| 1,601.05 | PMT | 4/23/2018 | 1,601.05- | | 23241 | 4/23/2018 |
| 1,680.80 | PMT | 4/23/2018 | 1,680.80- | | 23241 | 4/23/2018 |
| 10 | PMT | 4/23/2018 | 10.00- | | 23241 | 4/23/2018 |
| 3,764.25 | PMT | 10/17/2018 | 871.42- | APP051 | | 10/17/2018 |
| 3,764.25 | PMT | 4/23/2018 | 1,160.33- | | 23241 | 4/23/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 361.92 | PMT | 4/23/2018 | 361.92- | 23241 | 4/23/2018 |
| 311.44 | PMT | 10/17/2018 | 311.44- | APP051 | 10/17/2018 |
| 1,110.16 | PMT | 7/11/2018 | 1,110.16- | 23400 | 7/11/2018 |
| 1,510.00 | PMT | 9/26/2018 | 1,510.00- | 23559 | 9/26/2018 |
| 1,510.00 | PMT | 10/1/2018 | 1,510.00- | 23582 | 10/1/2018 |
| 1,182.86- | PMT | 10/17/2018 | 1,182.86 | APP051 | 10/17/2018 |
| 1,941.83 | PMT | 4/19/2018 | 1,941.83- | 23240 | 4/20/2018 |
| 1,673.61 | PMT | 6/27/2018 | 1,673.61- | 23362 | 6/27/2018 |
| 2,627.25 | PMT | 4/26/2018 | 2,627.25- | 23256 | 4/26/2018 |
| 1,072.95 | PMT | 5/15/2018 | 1,072.95- | 10900 | 5/8/2018 |
| 896.58 | PMT | 7/11/2018 | 896.58- | 23398 | 7/11/2018 |
| 1,257.94 | PMT | 3/2/2018 | 1,257.94- | 30218 | 3/2/2018 |
| 287.72 | PMT | 3/2/2018 | 287.72- | 30218 | 3/2/2018 |
| 141.25 | PMT | 3/19/2018 | 141.25- | 31618 | 3/16/2018 |
| 32.78 | PMT | 3/19/2018 | 32.78- | 31618 | 3/16/2018 |
| 32.67 | PMT | 3/19/2018 | 32.67- | 31618 | 3/16/2018 |
| 32.67 | PMT | 3/26/2018 | 32.67- | 32318 | 3/23/2018 |
| 242.69 | PMT | 3/26/2018 | 242.69- | 32318 | 3/23/2018 |
| 55.92 | PMT | 3/26/2018 | 55.92- | 32318 | 3/23/2018 |
| 222.84 | PMT | 4/13/2018 | 222.84- | 41318 | 4/13/2018 |
| 55.92 | PMT | 4/6/2018 | 55.92- | 40618 | 4/6/2018 |
| 277.47 | PMT | 4/13/2018 | 277.47- | 41318 | 4/13/2018 |
| 232.9 | PMT | 4/13/2018 | 232.90- | 41318 | 4/13/2018 |
| 1,212.42 | PMT | 4/23/2018 | 1,212.42- | 42318 | 4/23/2018 |
| 49.23 | PMT | 4/27/2018 | 49.23- | 42718 | 4/27/2018 |
| 386.49 | PMT | 4/27/2018 | 386.49- | 42718 | 4/27/2018 |
| 32.67 | PMT | 4/27/2018 | 32.67- | 42718 | 4/27/2018 |
| 165.03 | PMT | 5/17/2018 | 165.03- | 51718 | 5/17/2018 |
| 99.14 | PMT | 5/22/2018 | 99.14- | 52218 | 5/22/2018 |
| 316.26 | PMT | 5/22/2018 | 316.26- | 52218 | 5/22/2018 |
| 261.14 | PMT | 5/29/2018 | 261.14- | 52518 | 5/25/2018 |
| 1,585.85 | PMT | 6/12/2018 | 1,585.85- | 61118 | 6/11/2018 |
| 654.75 | PMT | 6/12/2018 | 654.75- | 61118 | 6/11/2018 |
| 556.43 | PMT | 6/24/2018 | 556.43- | 62218 | 6/22/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 32.67 | PMT | 6/24/2018 | 32.67- | 62218 | 6/22/2018 |
| 94.53 | PMT | 6/24/2018 | 94.53- | 62218 | 6/22/2018 |
| 139 | PMT | 6/24/2018 | 139.00- | 62218 | 6/22/2018 |
| 219.14 | PMT | 8/9/2018 | 219.14- | 80918 | 8/9/2018 |
| 219.14 | PMT | 6/25/2018 | 219.14- | 62518 | 6/25/2018 |
| 219.14- | PMT | 8/9/2018 | 219.14 | 80918 | 8/9/2018 |
| 540.32 | PMT | 6/25/2018 | 540.32- | 62518 | 6/25/2018 |
| 41.74 | PMT | 6/25/2018 | 41.74- | 62518 | 6/25/2018 |
| 127.34 | PMT | 6/25/2018 | 127.34- | 62518 | 6/25/2018 |
| 883.85 | PMT | 6/25/2018 | 883.85- | 62518 | 6/25/2018 |
| 49.28 | PMT | 6/30/2018 | 49.28- | 62918 | 6/29/2018 |
| 21.48 | PMT | 6/30/2018 | 21.48- | 62918 | 6/29/2018 |
| 56.18 | PMT | 6/30/2018 | 56.18- | 62918 | 6/29/2018 |
| 1,275.64 | PMT | 7/6/2018 | 1,275.64- | 70618 | 7/6/2018 |
| 16.22 | PMT | 7/13/2018 | 16.22- | 71318 | 7/13/2018 |
| 187.41 | PMT | 8/23/2018 | 187.41- | 23488 | 8/21/2018 |
| 868.47 | PMT | 8/3/2018 | 868.47- | 80218 | 8/2/2018 |
| 183.45 | PMT | 8/3/2018 | 183.45- | 80218 | 8/2/2018 |
| 38.67 | PMT | 8/3/2018 | 38.67- | 80218 | 8/2/2018 |
| 42.37 | PMT | 8/3/2018 | 42.37- | 80218 | 8/2/2018 |
| 104.52 | PMT | 8/3/2018 | 104.52- | 80218 | 8/2/2018 |
| 35.54 | PMT | 8/3/2018 | 35.54- | 80218 | 8/2/2018 |
| 1,342.92 | PMT | 8/3/2018 | 1,342.92- | 80318 | 8/3/2018 |
| 114.83 | PMT | 8/3/2018 | 114.83- | 80318 | 8/3/2018 |
| 74.86 | PMT | 8/3/2018 | 74.86- | 80318 | 8/3/2018 |
| 61.69 | PMT | 8/3/2018 | 61.69- | 80318 | 8/3/2018 |
| 95.45 | PMT | 8/24/2018 | 95.45- | 23496 | 8/23/2018 |
| 863.09 | PMT | 8/10/2018 | 585.69- | 81018 | 8/10/2018 |
| 863.09 | PMT | 8/9/2018 | 277.40- | 80918 | 8/9/2018 |
| 97.37 | PMT | 8/10/2018 | 97.37- | 81018 | 8/10/2018 |
| 762.19 | PMT | 8/23/2018 | 762.19- | 82318 | 8/23/2018 |
| 192.8 | PMT | 8/31/2018 | 192.80- | 82818 | 8/28/2018 |
| 130.48 | PMT | 8/24/2018 | 130.48- | 23496 | 8/23/2018 |
| 1,067.20 | PMT | 8/30/2018 | 235.51- | 83018 | 8/30/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,067.20 | PMT | 8/31/2018 | 831.69- | | 82918 | 8/29/2018 |
| 94.58 | PMT | 9/10/2018 | 94.58- | | 90618 | 9/6/2018 |
| 50.29 | PMT | 9/10/2018 | 50.29- | | 90618 | 9/6/2018 |
| 32.67 | PMT | 9/10/2018 | 32.67- | | 90618 | 9/6/2018 |
| 42.8 | PMT | 9/11/2018 | 42.80- | | 91018 | 9/10/2018 |
| 424.33 | PMT | 9/11/2018 | 424.33- | | 91018 | 9/10/2018 |
| 32.67 | PMT | 9/13/2018 | 32.67- | | 91118 | 9/11/2018 |
| 32.67 | PMT | 9/13/2018 | 32.67- | | 91118 | 9/11/2018 |
| 32.67- | PMT | 9/13/2018 | | 32.67 | 91118 | 9/11/2018 |
| 42.47 | PMT | 9/21/2018 | 42.47- | | 91818 | 9/18/2018 |
| 32.67 | PMT | 9/21/2018 | 32.67- | | 91818 | 9/18/2018 |
| 151.4 | PMT | 10/16/2018 | 151.40- | | 101218 | 10/12/2018 |
| 745.1 | PMT | 10/31/2018 | 745.10- | C00055 | | 10/24/2018 |
| 208.88 | PMT | 11/5/2018 | 208.88- | | 110218 | 11/2/2018 |
| 19.28 | PMT | 9/30/2018 | 19.28- | | 100218 | 10/3/2018 |
| 759.9 | PMT | 11/5/2018 | 759.90- | | 110218 | 11/2/2018 |
| 35.35 | PMT | 11/5/2018 | 35.35- | | 110218 | 11/2/2018 |
| 692.07 | PMT | 11/15/2018 | 692.07- | 1114B8 | | 11/14/2018 |
| 25.18 | PMT | 11/5/2018 | 25.18- | | 110218 | 11/2/2018 |
| 508.35 | PMT | 11/29/2018 | 508.35- | | 111618 | 11/16/2018 |
| 58.29 | PMT | 11/29/2018 | 58.29- | | 111918 | 11/19/2018 |
| 36.68 | PMT | 11/29/2018 | 36.68- | | 111918 | 11/19/2018 |
| 151.37 | PMT | 12/5/2018 | 151.37- | | 120318 | 12/3/2018 |
| 54.92 | PMT | 2/4/2019 | 54.92- | | 23713 | 2/1/2019 |
| 33.73 | PMT | 2/4/2019 | 33.73- | | 23713 | 2/1/2019 |
| 64.55 | PMT | 12/11/2018 | 64.55- | | 120618 | 12/6/2018 |
| 57.14 | PMT | 12/11/2018 | 57.14- | | 121018 | 12/10/2018 |
| 57.82 | PMT | 2/4/2019 | 57.82- | | 23713 | 2/1/2019 |
| 300.71 | PMT | 12/28/2018 | 300.71- | | 121918 | 12/19/2018 |
| 57.67 | PMT | 12/28/2018 | 57.67- | | 121418 | 12/14/2018 |
| 66.78 | PMT | 1/2/2019 | 66.78- | | 10219 | 1/2/2019 |
| 80.38 | PMT | 1/2/2019 | 80.38- | | 10219 | 1/2/2019 |
| 338.9 | PMT | 1/22/2019 | 243.40- | | 11819 | 1/18/2019 |
| 338.9 | PMT | 1/18/2019 | 95.50- | | 11719 | 1/17/2019 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | |
|---|---|---|---|---|---|
| 64.29 | PMT | 2/11/2019 | 64.29- | 20819 | 2/8/2019 |
| 281.95 | PMT | 3/7/2019 | 281.95- | 30619 | 3/6/2019 |
| 141.02 | PMT | 3/13/2019 | 141.02- | 31219 | 3/12/2019 |
| 3,140.45 | PMT | 3/2/2018 | 3,140.45- | 30218 | 3/2/2018 |
| 67.67 | PMT | 3/7/2018 | 67.67- | 30618 | 3/6/2018 |
| 2,123.36 | PMT | 3/2/2018 | 2,123.36- | 30218 | 3/2/2018 |
| 852.92 | PMT | 3/19/2018 | 852.92- | 31618 | 3/16/2018 |
| 13 | PMT | 3/7/2018 | 13.00- | 30618 | 3/6/2018 |
| 54.65 | PMT | 3/7/2018 | 54.65- | 30618 | 3/6/2018 |
| 2,487.28 | PMT | 3/19/2018 | 2,487.28- | 31618 | 3/16/2018 |
| 258.09 | PMT | 3/7/2018 | 258.09- | 30618 | 3/6/2018 |
| 3,848.85 | PMT | 3/26/2018 | 3,848.85- | 32318 | 3/23/2018 |
| 2,929.98 | PMT | 4/6/2018 | 2,929.98- | 40618 | 4/6/2018 |
| 96.13 | PMT | 3/19/2018 | 96.13- | 31618 | 3/16/2018 |
| 5,208.72 | PMT | 4/13/2018 | 5,208.72- | 41318 | 4/13/2018 |
| 312.87 | PMT | 3/19/2018 | 312.87- | 31618 | 3/16/2018 |
| 626.05 | PMT | 3/26/2018 | 626.05- | 32318 | 3/23/2018 |
| 3,642.56 | PMT | 4/23/2018 | 3,642.56- | 42318 | 4/23/2018 |
| 2,890.63 | PMT | 4/23/2018 | 2,890.63- | 42318 | 4/23/2018 |
| 242.95 | PMT | 4/6/2018 | 242.95- | 40618 | 4/6/2018 |
| 252.57 | PMT | 4/6/2018 | 252.57- | 40618 | 4/6/2018 |
| 2,858.57 | PMT | 4/27/2018 | 2,858.57- | 42718 | 4/27/2018 |
| 509.57 | PMT | 4/27/2018 | 509.57- | 42718 | 4/27/2018 |
| 2,098.85 | PMT | 4/27/2018 | 2,098.85- | 42718 | 4/27/2018 |
| 73.59 | PMT | 5/17/2018 | 73.59- | 51718 | 5/17/2018 |
| 4,354.23 | PMT | 5/17/2018 | 4,354.23- | 51718 | 5/17/2018 |
| 132.43 | PMT | 5/31/2018 | 132.43- | C00050 | 5/31/2018 |
| 24.29 | PMT | 5/31/2018 | 24.29- | C00051 | 5/31/2018 |
| 130.6 | PMT | 5/17/2018 | 130.60- | 51718 | 5/17/2018 |
| 3,412.24 | PMT | 5/22/2018 | 3,412.24- | 52218 | 5/22/2018 |
| 0.20- | PMT | 5/22/2018 | 0.2 | 52218 | 5/22/2018 |
| 2,679.99 | PMT | 5/29/2018 | 2,679.99- | 52518 | 5/25/2018 |
| 0.57- | PMT | 5/29/2018 | 0.57 | 52518 | 5/25/2018 |
| 180.05 | PMT | 5/29/2018 | 180.05- | 52518 | 5/25/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 161.1 | PMT | 5/29/2018 | 161.10- | 52518 | 5/25/2018 |
| 5,134.81 | PMT | 6/12/2018 | 1,477.10- | 61118 | 6/11/2018 |
| 5,134.81 | PMT | 6/4/2018 | 1,539.85- | 60418 | 6/4/2018 |
| 5,134.81 | PMT | 6/1/2018 | 2,117.86- | 60118 | 6/1/2018 |
| 1.21- | PMT | 6/12/2018 | 1.21 | 61118 | 6/11/2018 |
| 64.71 | PMT | 6/12/2018 | 64.71- | 61118 | 6/11/2018 |
| 3,754.37 | PMT | 6/12/2018 | 3,754.37- | 61118 | 6/11/2018 |
| 228.93 | PMT | 6/12/2018 | 228.93- | 61118 | 6/11/2018 |
| 4,467.55 | PMT | 6/24/2018 | 2,463.72- | 62218 | 6/22/2018 |
| 4,467.55 | PMT | 6/15/2018 | 2,003.83- | 61518 | 6/15/2018 |
| 174.12 | PMT | 6/12/2018 | 174.12- | 61118 | 6/11/2018 |
| 3,934.31 | PMT | 6/25/2018 | 1,331.71- | 62518 | 6/25/2018 |
| 3,934.31 | PMT | 6/24/2018 | 2,602.60- | 62218 | 6/22/2018 |
| 268.75 | PMT | 6/15/2018 | 268.75- | 61518 | 6/15/2018 |
| 3,349.22 | PMT | 6/30/2018 | 3,349.22- | 62918 | 6/29/2018 |
| 111.09 | PMT | 6/24/2018 | 111.09- | 62218 | 6/22/2018 |
| 10,374.09 | PMT | 7/6/2018 | 3,872.57- | 70618 | 7/6/2018 |
| 10,374.09 | PMT | 7/3/2018 | 6,501.52- | 0703FX | 7/3/2018 |
| 193.86 | PMT | 7/6/2018 | 193.86- | 70618 | 7/6/2018 |
| 4,898.98 | PMT | 7/13/2018 | 4,898.98- | 71318 | 7/13/2018 |
| 107.95 | PMT | 7/13/2018 | 107.95- | 71318 | 7/13/2018 |
| 3,673.62 | PMT | 8/3/2018 | 3,673.62- | 80218 | 8/2/2018 |
| 249.24 | PMT | 8/3/2018 | 249.24- | 80318 | 8/3/2018 |
| 2,537.75 | PMT | 8/3/2018 | 2,537.75- | 80318 | 8/3/2018 |
| 125.62 | PMT | 8/3/2018 | 125.62- | 80318 | 8/3/2018 |
| 4,268.55 | PMT | 8/9/2018 | 740.30- | 80918 | 8/9/2018 |
| 4,268.55 | PMT | 8/7/2018 | 1,554.87- | 80718 | 8/7/2018 |
| 4,268.55 | PMT | 8/7/2018 | 1,552.12- | 80618 | 8/6/2018 |
| 4,268.55 | PMT | 8/3/2018 | 421.26- | 80318 | 8/3/2018 |
| 175.37 | PMT | 8/30/2018 | 81.67- | 83018 | 8/30/2018 |
| 175.37 | PMT | 8/31/2018 | 93.70- | 82818 | 8/28/2018 |
| 2,609.50 | PMT | 8/23/2018 | 1,786.21- | 82318 | 8/23/2018 |
| 2,609.50 | PMT | 8/10/2018 | 823.29- | 81018 | 8/10/2018 |
| 46.97 | PMT | 8/23/2018 | 46.97- | 82318 | 8/23/2018 |

| | | | | | |
|---:|---|---:|---|---:|---|
| 3,470.38 | PMT | 8/31/2018 | 2,528.88- | 82818 | 8/28/2018 |
| 3,470.38 | PMT | 8/23/2018 | 941.50- | 82318 | 8/23/2018 |
| 406.65 | PMT | 8/31/2018 | 406.65- | 82918 | 8/29/2018 |
| 111.98 | PMT | 8/30/2018 | 111.98- | 83018 | 8/30/2018 |
| 2,284.19 | PMT | 8/31/2018 | 2,284.19- | 82918 | 8/29/2018 |
| 163.92 | PMT | 8/31/2018 | 163.92- | 83118 | 8/31/2018 |
| 3,878.63 | PMT | 8/31/2018 | 1,992.73- | 83118 | 8/31/2018 |
| 3,878.63 | PMT | 8/30/2018 | 1,885.90- | 83018 | 8/30/2018 |
| 120.71 | PMT | 9/10/2018 | 120.71- | 90618 | 9/6/2018 |
| 2,341.67 | PMT | 9/10/2018 | 2,341.67- | 90518 | 9/5/2018 |
| 1,987.01 | PMT | 9/10/2018 | 1,987.01- | 90618 | 9/6/2018 |
| 61.84 | PMT | 9/10/2018 | 61.84- | 90618 | 9/6/2018 |
| 2,307.65 | PMT | 9/18/2018 | 1,015.25- | 91418 | 9/14/2018 |
| 2,307.65 | PMT | 9/11/2018 | 1,292.40- | 91018 | 9/10/2018 |
| 352.19 | PMT | 9/21/2018 | 207.73- | 91818 | 9/18/2018 |
| 352.19 | PMT | 9/18/2018 | 144.46- | 91418 | 9/14/2018 |
| 13.5 | PMT | 9/21/2018 | 13.50- | 91818 | 9/18/2018 |
| 2,195.07 | PMT | 9/18/2018 | 1,274.98- | 91418 | 9/14/2018 |
| 2,195.07 | PMT | 9/13/2018 | 920.09- | 91118 | 9/11/2018 |
| 27 | PMT | 9/21/2018 | 27.00- | 91818 | 9/18/2018 |
| 2,952.63 | PMT | 9/26/2018 | 875.40- | 92418 | 9/24/2018 |
| 2,952.63 | PMT | 9/21/2018 | 2,077.23- | 91818 | 9/18/2018 |
| 3,370.55 | PMT | 10/16/2018 | 823.87- | 101218 | 10/12/2018 |
| 3,370.55 | PMT | 9/30/2018 | 515.36- | 100518 | 10/5/2018 |
| 3,370.55 | PMT | 9/30/2018 | 865.89- | 100218 | 10/3/2018 |
| 3,370.55 | PMT | 9/30/2018 | 1,021.88- | 92718 | 9/27/2018 |
| 3,370.55 | PMT | 9/26/2018 | 143.55- | 92418 | 9/24/2018 |
| 50.31 | PMT | 9/30/2018 | 50.31- | 100218 | 10/3/2018 |
| 27 | PMT | 9/30/2018 | 27.00- | 100218 | 10/3/2018 |
| 4,380.98 | PMT | 10/31/2018 | 1,649.34- | 103018 | 10/30/2018 |
| 4,380.98 | PMT | 10/30/2018 | 2,502.27- | 102918 | 10/29/2018 |
| 4,380.98 | PMT | 10/16/2018 | 229.37- | 101218 | 10/12/2018 |
| 2,603.91 | PMT | 11/9/2018 | 1,140.53- | 110518 | 11/5/2018 |
| 2,603.91 | PMT | 11/5/2018 | 611.60- | 110218 | 11/2/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 2,603.91 | PMT | 10/31/2018 | 851.78- | 103018 | 10/30/2018 |
| 240.18 | PMT | 11/5/2018 | 240.18- | 110218 | 11/2/2018 |
| 4,797.53 | PMT | 11/5/2018 | 4,797.53- | 110218 | 11/2/2018 |
| 3,255.35 | PMT | 11/15/2018 | 1,200.43- | 1114A8 | 11/14/2018 |
| 3,255.35 | PMT | 11/15/2018 | 692.83- | 1114B8 | 11/14/2018 |
| 3,255.35 | PMT | 11/14/2018 | 1,200.17- | 111218 | 11/12/2018 |
| 3,255.35 | PMT | 11/9/2018 | 161.92- | 110518 | 11/5/2018 |
| 2,933.44 | PMT | 11/29/2018 | 316.69- | 111618 | 11/16/2018 |
| 2,933.44 | PMT | 11/16/2018 | 2,000.64- | 111518 | 11/15/2018 |
| 2,933.44 | PMT | 11/15/2018 | 616.11- | 1114B8 | 11/14/2018 |
| 2,916.70 | PMT | 11/29/2018 | 1,741.70- | 111918 | 11/19/2018 |
| 2,916.70 | PMT | 11/29/2018 | 1,175.00- | 111618 | 11/16/2018 |
| 3,027.38 | PMT | 12/5/2018 | 1,361.02- | 120318 | 12/3/2018 |
| 3,027.38 | PMT | 11/30/2018 | 1,502.08- | 112918 | 11/29/2018 |
| 3,027.38 | PMT | 11/29/2018 | 164.28- | 111918 | 11/19/2018 |
| 3,640.09 | PMT | 12/11/2018 | 650.03- | 120618 | 12/6/2018 |
| 3,640.09 | PMT | 12/11/2018 | 1,500.53- | 120518 | 12/5/2018 |
| 3,640.09 | PMT | 12/5/2018 | 1,489.53- | 120318 | 12/3/2018 |
| 3,546.10 | PMT | 12/11/2018 | 1,258.92- | 121018 | 12/10/2018 |
| 3,546.10 | PMT | 12/11/2018 | 1,500.82- | 120718 | 12/7/2018 |
| 3,546.10 | PMT | 12/11/2018 | 786.36- | 120618 | 12/6/2018 |
| 2,764.79 | PMT | 12/28/2018 | 1,078.48- | 121418 | 12/14/2018 |
| 2,764.79 | PMT | 12/20/2018 | 1,500.03- | 121218 | 12/12/2018 |
| 2,764.79 | PMT | 12/11/2018 | 186.28- | 121018 | 12/10/2018 |
| 4,051.64 | PMT | 12/28/2018 | 1,279.89- | 122018 | 12/20/2018 |
| 4,051.64 | PMT | 12/28/2018 | 906.72- | 121918 | 12/19/2018 |
| 4,051.64 | PMT | 12/28/2018 | 1,800.84- | 121928 | 12/19/2018 |
| 4,051.64 | PMT | 12/28/2018 | 64.19- | 121418 | 12/14/2018 |
| 2,893.79 | PMT | 12/28/2018 | 866.34- | 122718 | 12/27/2018 |
| 2,893.79 | PMT | 12/28/2018 | 1,503.55- | 122118 | 12/21/2018 |
| 2,893.79 | PMT | 12/28/2018 | 523.90- | 122018 | 12/20/2018 |
| 3,287.62 | PMT | 12/31/2018 | 2,055.18- | 123118 | 12/31/2018 |
| 3,287.62 | PMT | 12/28/2018 | 934.03- | 122718 | 12/27/2018 |
| 3,287.62 | PMT | 12/28/2018 | 298.41- | 122118 | 12/21/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 5,070.14 | PMT | 1/11/2019 | 1,566.23- | 11019 | 1/10/2019 |
| 5,070.14 | PMT | 1/10/2019 | 1,803.01- | 10719 | 1/7/2019 |
| 5,070.14 | PMT | 1/2/2019 | 1,654.83- | 10219 | 1/2/2019 |
| 5,070.14 | PMT | 12/31/2018 | 46.07- | 123118 | 12/31/2018 |
| 2,326.45 | PMT | 1/15/2019 | 1,089.33- | 11419 | 1/14/2019 |
| 2,326.45 | PMT | 1/15/2019 | 500.98- | 11119 | 1/11/2019 |
| 2,326.45 | PMT | 1/11/2019 | 234.82- | 11019 | 1/10/2019 |
| 2,326.45 | PMT | 1/10/2019 | 501.32- | 10819 | 1/8/2019 |
| 2,309.79 | PMT | 1/18/2019 | 1,597.30- | 11719 | 1/17/2019 |
| 2,309.79 | PMT | 1/15/2019 | 712.49- | 11419 | 1/14/2019 |
| 2,394.25 | PMT | 1/22/2019 | 227.48- | 12219 | 1/22/2019 |
| 2,394.25 | PMT | 1/22/2019 | 1,800.35- | 12119 | 1/21/2019 |
| 2,394.25 | PMT | 1/22/2019 | 257.93- | 11819 | 1/18/2019 |
| 2,394.25 | PMT | 1/18/2019 | 108.49- | 11719 | 1/17/2019 |
| 1,434.92 | PMT | 1/29/2019 | 234.92- | 12819 | 1/28/2019 |
| 1,434.92 | PMT | 1/27/2019 | 1,200.00- | 12519 | 1/25/2019 |
| 2,184.61 | PMT | 1/31/2019 | 345.40- | 13119 | 1/31/2019 |
| 2,184.61 | PMT | 1/29/2019 | 1,566.53- | 12819 | 1/28/2019 |
| 2,184.61 | PMT | 1/22/2019 | 272.68- | 12219 | 1/22/2019 |
| 6,767.64 | PMT | 2/11/2019 | 1,109.90- | 20819 | 2/8/2019 |
| 6,767.64 | PMT | 2/8/2019 | 1,201.50- | 20719 | 2/7/2019 |
| 6,767.64 | PMT | 2/5/2019 | 2,000.61- | 20419 | 2/4/2019 |
| 6,767.64 | PMT | 2/4/2019 | 1,800.95- | 20119 | 2/1/2019 |
| 6,767.64 | PMT | 1/31/2019 | 654.68- | 13119 | 1/31/2019 |
| 2,870.45 | PMT | 2/18/2019 | 1,543.65- | 21519 | 2/15/2019 |
| 2,870.45 | PMT | 2/13/2019 | 1,000.35- | 21219 | 2/12/2019 |
| 2,870.45 | PMT | 2/11/2019 | 326.45- | 20819 | 2/8/2019 |
| 3,395.10 | PMT | 3/3/2019 | 136.18- | 30119 | 3/1/2019 |
| 3,395.10 | PMT | 2/26/2019 | 500.52- | 22519 | 2/25/2019 |
| 3,395.10 | PMT | 2/25/2019 | 500.49- | 22219 | 2/22/2019 |
| 3,395.10 | PMT | 2/20/2019 | 1,800.94- | 21919 | 2/19/2019 |
| 3,395.10 | PMT | 2/18/2019 | 456.97- | 21519 | 2/15/2019 |
| 1,294.31 | PMT | 3/7/2019 | 214.07- | 30619 | 3/6/2019 |
| 1,294.31 | PMT | 3/5/2019 | 716.23- | 30418 | 3/4/2019 |

| | | | | | |
|---|---|---|---|---|---|
| 1,294.31 | PMT | 3/3/2019 | 364.01- | 30119 | 3/1/2019 |
| 784.66 | PMT | 3/5/2019 | 784.66- | 30418 | 3/4/2019 |
| 2,407.76 | PMT | 3/13/2019 | 606.77- | 31219 | 3/12/2019 |
| 2,407.76 | PMT | 3/11/2019 | 1,800.99- | 31119 | 3/11/2019 |
| 3,335.76 | PMT | 3/18/2019 | 81.22- | 31519 | 3/15/2019 |
| 3,335.76 | PMT | 3/18/2019 | 1,000.76- | 31419 | 3/14/2019 |
| 3,335.76 | PMT | 3/18/2019 | 1,200.63- | 31319 | 3/13/2019 |
| 3,335.76 | PMT | 3/13/2019 | 1,053.15- | 31219 | 3/12/2019 |
| 1,889.50 | PMT | 2/28/2019 | 1,889.50- | APP051 | 2/28/2019 |
| 37.5 | PMT | 2/28/2019 | 37.50- | APP051 | 2/28/2019 |
| 2,388.75 | PMT | 2/28/2019 | 1,412.50- | APP051 | 2/28/2019 |
| 2,388.75 | PMT | 4/9/2018 | 976.25- | 23215 | 4/9/2018 |
| 3,813.50 | PMT | 2/28/2019 | 3,813.50- | APP051 | 2/28/2019 |
| 3,528.75 | PMT | 2/28/2019 | 3,528.75- | APP051 | 2/28/2019 |
| 2,229.25 | PMT | 2/28/2019 | 2,229.25- | APP051 | 2/28/2019 |
| 987.75 | PMT | 2/28/2019 | 987.75- | APP051 | 2/28/2019 |
| 931.87 | PMT | 2/28/2019 | 931.87- | APP051 | 2/28/2019 |
| 1,163.75 | PMT | 2/28/2019 | 1,163.75- | APP050 | 2/28/2019 |
| 2,013.75 | PMT | 2/28/2019 | 208.85- | APP050 | 2/28/2019 |
| 2,013.75 | PMT | 3/7/2018 | 1,743.14- | 23149 | 3/7/2018 |
| 2,013.75 | PMT | 3/8/2018 | 61.76- | 23150 | 3/7/2018 |
| 435.5 | PMT | 2/28/2019 | 435.50- | APP050 | 2/28/2019 |
| 1,939.37 | PMT | 2/28/2019 | 1,939.37- | APP050 | 2/28/2019 |
| 385 | PMT | 2/28/2019 | 385.00- | APP050 | 2/28/2019 |
| 171.55 | PMT | 2/28/2019 | 171.55- | APP050 | 2/28/2019 |
| 1,630.75 | PMT | 2/28/2019 | 1,584.03- | APP050 | 2/28/2019 |
| 1,630.75 | PMT | 3/20/2018 | 46.72- | 23170 | 3/20/2018 |
| 225.25 | PMT | 12/31/2018 | 225.25- | APP069 | 12/31/2018 |
| 2,360.69 | PMT | 12/31/2018 | 2,360.69- | APP069 | 12/31/2018 |
| 355.62 | PMT | 12/31/2018 | 355.62- | APP069 | 12/31/2018 |
| 1,356.75 | PMT | 12/31/2018 | 1,356.75- | APP069 | 12/31/2018 |
| 995.5 | PMT | 12/31/2018 | 995.50- | APP069 | 12/31/2018 |
| 1,601.37 | PMT | 12/31/2018 | 1,601.37- | APP069 | 12/31/2018 |
| 53.25 | PMT | 12/31/2018 | 53.25- | APP069 | 12/31/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 502.91- | PMT | 12/31/2018 | 502.91 | APP069 | 12/31/2018 |
| 456.34- | PMT | 12/31/2018 | 456.34 | APP069 | 12/31/2018 |
| 290.89- | PMT | 12/31/2018 | 290.89 | APP069 | 12/31/2018 |
| 323.77- | PMT | 12/31/2018 | 323.77 | APP069 | 12/31/2018 |
| 1,389.77- | PMT | 12/31/2018 | 1,389.77 | APP069 | 12/31/2018 |
| 438.34- | PMT | 12/31/2018 | 438.34 | APP069 | 12/31/2018 |
| 1,855.64- | PMT | 12/31/2018 | 1,855.64 | APP069 | 12/31/2018 |
| 1,142.63- | PMT | 12/31/2018 | 1,142.63 | APP069 | 12/31/2018 |
| 374.99- | PMT | 12/31/2018 | 374.99 | APP069 | 12/31/2018 |
| 442.88- | PMT | 12/31/2018 | 442.88 | APP069 | 12/31/2018 |
| 1,691.29- | PMT | 12/31/2018 | 1,691.29 | APP069 | 12/31/2018 |
| 1,326.12- | PMT | 12/31/2018 | 1,326.12 | APP069 | 12/31/2018 |
| 1,080.00 | PMT | 12/31/2018 | 1,080.00- | APP069 | 12/31/2018 |
| 856.75 | PMT | 12/31/2018 | 856.75- | APP069 | 12/31/2018 |
| 146.25 | PMT | 12/31/2018 | 146.25- | APP069 | 12/31/2018 |
| 1,494.00 | PMT | 12/31/2018 | 1,494.00- | APP069 | 12/31/2018 |
| 74.24 | PMT | 1/5/2019 | 74.24- | 10419 | 1/4/2019 |
| 6,028.80 | PMT | 1/23/2019 | 6,028.80- | 0123TX | 1/23/2019 |
| 2,000.00 | PMT | 1/25/2019 | 2,000.00- | 0128TX | 1/28/2019 |
| 3,300.00 | PMT | 1/29/2019 | 3,300.00- | 12919 | 1/29/2019 |
| 3,257.74 | PMT | 2/18/2019 | 3,257.74- | 0214TX | 2/14/2019 |
| 876.54 | PMT | 2/20/2019 | 876.54- | 0220TX | 2/20/2019 |
| 292.18 | PMT | 2/27/2019 | 292.18- | 0227TX | 2/27/2019 |
| 292.18 | PMT | 3/3/2019 | 292.18- | 30419 | 3/4/2019 |
| 2,846.42 | PMT | 3/7/2018 | 2,846.42- | 0306TX | 3/6/2018 |
| 3,279.20 | PMT | 3/7/2018 | 3,279.20- | 0307TX | 3/7/2018 |
| 405.06 | PMT | 3/14/2018 | 405.06- | 0314TX | 3/14/2018 |
| 3,520.01 | PMT | 3/18/2019 | 3,520.01- | 31919 | 3/19/2019 |
| 382.78 | PMT | 3/26/2018 | 382.78- | 0327TX | 3/27/2018 |
| 319.16 | PMT | 5/30/2018 | 319.16- | 53118 | 5/31/2018 |
| 634.53 | PMT | 7/10/2018 | 634.53- | 0710PN | 7/10/2018 |
| 270.42 | PMT | 7/10/2018 | 270.42- | 0710TX | 7/10/2018 |
| 252.33 | PMT | 7/10/2018 | 252.33- | 0711TX | 7/11/2018 |
| 366.8 | PMT | 7/13/2018 | 366.80- | 0716T | 7/16/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | |
|---|---|---|---|---|---|
| 2,874.15 | PMT | 7/22/2018 | 2,874.15- | 0717T | 7/17/2018 |
| 270.42 | PMT | 7/22/2018 | 270.42- | 0720T | 7/20/2018 |
| 2,874.20 | PMT | 7/22/2018 | 2,874.20- | 0723T | 7/23/2018 |
| 334.4 | PMT | 7/24/2018 | 334.40- | 0725TX | 7/25/2018 |
| 377.72 | PMT | 7/30/2018 | 377.72- | 73118 | 7/31/2018 |
| 57.2 | PMT | 9/13/2018 | 57.20- | 0912FU | 9/12/2018 |
| 2,696.97 | PMT | 9/13/2018 | 2,696.97- | 0912TX | 9/12/2018 |
| 1,535.90 | PMT | 9/18/2018 | 1,535.90- | 0918PN | 9/18/2018 |
| 2,530.46 | PMT | 10/16/2018 | 2,530.46- | 1017TX | 10/17/2018 |
| 2,530.46- | PMT | 10/31/2018 | 2,530.46 | 1017TX | 10/17/2018 |
| 2,874.12 | PMT | 4/9/2018 | 2,874.12- | 4 9 TX | 4/9/2018 |
| 270.42 | PMT | 5/30/2018 | 270.42- | 5 31TX | 5/31/2018 |
| 2,874.13 | PMT | 6/18/2018 | 2,874.13- | 6 19TX | 6/19/2018 |
| 279.22 | PMT | 7/30/2018 | 279.22- | 7 31TX | 7/31/2018 |
| 373.55 | PMT | 7/30/2018 | 373.55- | 731 TX | 7/31/2018 |
| 414.56 | PMT | 4/26/2018 | 414.56- | FU 430 | 4/30/2018 |
| 270.42 | PMT | 7/13/2018 | 270.42- | T0716 | 7/16/2018 |
| 377.72 | PMT | 1/22/2019 | 377.72- | TX0122 | 1/22/2019 |
| 1,130.38 | PMT | 1/25/2019 | 1,130.38- | TX0125 | 1/25/2019 |
| 405.06 | PMT | 3/26/2018 | 405.06- | TX0327 | 3/27/2018 |
| 408.66 | PMT | 4/25/2018 | 408.66- | TX0426 | 4/26/2018 |
| 263.47 | PMT | 5/30/2018 | 263.47- | TX0531 | 5/31/2018 |
| 2,853.40 | PMT | 6/12/2018 | 2,853.40- | TX0614 | 6/14/2018 |
| 259.28 | PMT | 7/10/2018 | 259.28- | TX0711 | 7/11/2018 |
| 2,874.17 | PMT | 7/30/2018 | 2,874.17- | TX0731 | 7/31/2018 |
| 377.72 | PMT | 10/16/2018 | 377.72- | TX1015 | 10/15/2018 |
| 2,581.07 | PMT | 11/29/2018 | 2,581.07- | TX1123 | 11/23/2018 |
| 2,574.64 | PMT | 7/30/2018 | 2,574.64- | TX7 31 | 7/31/2018 |
| 137.25 | PMT | 3/7/2018 | 137.25- | 23145 | 3/6/2018 |
| 2,790.00 | PMT | 4/3/2018 | 2,790.00- | 23197 | 4/3/2018 |
| 927.75 | PMT | 4/24/2018 | 927.75- | 23247 | 4/24/2018 |
| 76.5 | PMT | 6/12/2018 | 76.50- | 10913 | 6/5/2018 |
| 39.75 | PMT | 7/12/2018 | 39.75- | 23401 | 7/12/2018 |
| 599.15 | PMT | 1/5/2019 | 599.15- | 01 4KS | 1/4/2019 |

| | | | | | |
|---|---|---|---|---|---|
| 74 | PMT | 1/5/2019 | 74.00- | 0104KS | 1/4/2019 |
| 11.1 | PMT | 1/5/2019 | 11.10- | 0104PN | 1/4/2019 |
| 525 | PMT | 2/8/2019 | 525.00- | 0211KS | 2/11/2019 |
| 555 | PMT | 3/7/2018 | 555.00- | 0306KS | 3/6/2018 |
| 454 | PMT | 3/14/2018 | 454.00- | 0314KS | 3/14/2018 |
| 233.17 | PMT | 3/18/2019 | 233.17- | 0315KS | 3/15/2019 |
| 99.15 | PMT | 7/10/2018 | 99.15- | 0711KP | 7/11/2018 |
| 1,000.50 | PMT | 7/12/2018 | 1,000.50- | 0713KS | 7/13/2018 |
| 1,040.75 | PMT | 8/30/2018 | 1,040.75- | 0830KS | 8/30/2018 |
| 976.35 | PMT | 10/16/2018 | 976.35- | 1015KS | 10/15/2018 |
| 85.1 | PMT | 11/29/2018 | 85.10- | 111418 | 11/14/2018 |
| 591.1 | PMT | 11/29/2018 | 591.10- | 1114KS | 11/14/2018 |
| 502.55 | PMT | 8/30/2018 | 502.55- | 830KS | 8/30/2018 |
| 106 | PMT | 4/25/2018 | 106.00- | KS 427 | 4/27/2018 |
| 624.45 | PMT | 1/5/2019 | 624.45- | KS0104 | 1/4/2019 |
| 988 | PMT | 2/8/2019 | 988.00- | KS0211 | 2/11/2019 |
| 651.24 | PMT | 3/18/2019 | 651.24- | KS0315 | 3/15/2019 |
| 555 | PMT | 3/26/2018 | 555.00- | KS0327 | 3/27/2018 |
| 540.5 | PMT | 7/12/2018 | 540.50- | KS0713 | 7/13/2018 |
| 72.45 | PMT | 8/30/2018 | 72.45- | KS0830 | 8/30/2018 |
| 530.15 | PMT | 10/11/2018 | 530.15- | KS1011 | 10/11/2018 |
| 661.25 | PMT | 11/29/2018 | 661.25- | KS1114 | 11/14/2018 |
| 612.95 | PMT | 11/29/2018 | 612.95- | KS1123 | 11/23/2018 |
| 1,143.10 | PMT | 12/28/2018 | 1,143.10- | KS1228 | 12/28/2018 |
| 105.8 | PMT | 8/30/2018 | 105.80- | KS830 | 8/30/2018 |
| 702.29 | PMT | 8/10/2018 | 702.29- | 0810KU | 8/10/2018 |
| 245.76 | PMT | 11/30/2018 | 245.76- | 1130KU | 11/30/2018 |
| 141.88 | PMT | 1/31/2019 | 141.88- | KU 131 | 1/31/2019 |
| 939.29 | PMT | 4/26/2018 | 939.29- | KU 430 | 4/30/2018 |
| 110 | PMT | 3/1/2018 | 110.00- | 23140 | 3/1/2018 |
| 110 | PMT | 3/16/2018 | 110.00- | 23163 | 3/15/2018 |
| 110 | PMT | 4/2/2018 | 110.00- | 23196 | 4/2/2018 |
| 110 | PMT | 4/16/2018 | 110.00- | 23233 | 4/16/2018 |
| 110 | PMT | 4/30/2018 | 110.00- | 23273 | 4/30/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 110 | PMT | 5/18/2018 | 110.00- | 23288 | 5/18/2018 |
| 110 | PMT | 5/31/2018 | 110.00- | 23315 | 5/31/2018 |
| 110 | PMT | 6/15/2018 | 110.00- | 23347 | 6/15/2018 |
| 110 | PMT | 7/2/2018 | 110.00- | 23378 | 7/2/2018 |
| 110 | PMT | 7/16/2018 | 110.00- | 23418 | 7/16/2018 |
| 110 | PMT | 7/31/2018 | 110.00- | 23446 | 7/31/2018 |
| 110 | PMT | 8/15/2018 | 110.00- | 23481 | 8/15/2018 |
| 110 | PMT | 8/31/2018 | 110.00- | 23512 | 8/31/2018 |
| 110 | PMT | 9/18/2018 | 110.00- | 23541 | 9/17/2018 |
| 110 | PMT | 10/1/2018 | 110.00- | 23579 | 10/1/2018 |
| 110 | PMT | 10/16/2018 | 110.00- | 23609 | 10/15/2018 |
| 110 | PMT | 11/15/2018 | 110.00- | 23644 | 11/15/2018 |
| 110 | PMT | 11/29/2018 | 110.00- | 23649 | 11/20/2018 |
| 110 | PMT | 12/5/2018 | 110.00- | 23659 | 12/4/2018 |
| 110 | PMT | 12/21/2018 | 110.00- | 23673 | 12/20/2018 |
| 110 | PMT | 1/5/2019 | 110.00- | 23684 | 1/3/2019 |
| 110 | PMT | 1/22/2019 | 110.00- | 23696 | 1/22/2019 |
| 110 | PMT | 2/20/2019 | 110.00- | 23723 | 2/12/2019 |
| 110 | PMT | 2/20/2019 | 110.00- | 23724 | 2/20/2019 |
| 110 | PMT | 3/7/2019 | 110.00- | 23746 | 3/5/2019 |
| 1,565.00 | PMT | 4/26/2018 | 1,565.00- | 23260 | 4/26/2018 |
| 1,674.97 | PMT | 7/3/2018 | 1,674.97- | 23386 | 7/3/2018 |
| 20 | PMT | 9/30/2018 | 20.00- | 23560 | 9/27/2018 |
| 965.7 | PMT | 2/4/2019 | 965.70- | 23712 | 2/1/2019 |
| 851.29 | PMT | 3/4/2019 | 851.29- | 23745 | 3/4/2019 |
| 851.33 | PMT | 3/6/2018 | 851.33- | 23147 | 3/6/2018 |
| 894.48 | PMT | 4/3/2018 | 894.48- | 23198 | 4/3/2018 |
| 370.73 | PMT | 5/15/2018 | 370.73- | 10911 | 5/15/2018 |
| 444.01 | PMT | 6/12/2018 | 444.01- | 23331 | 6/12/2018 |
| 78.28 | PMT | 7/10/2018 | 78.28- | 23393 | 7/10/2018 |
| 46.27 | PMT | 8/8/2018 | 46.27- | 23461 | 8/8/2018 |
| 47.16 | PMT | 9/12/2018 | 47.16- | 23530 | 9/12/2018 |
| 44.46 | PMT | 9/12/2018 | 44.46- | 23530 | 9/12/2018 |
| 44.21 | PMT | 11/7/2018 | 44.21- | 23631 | 11/5/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 303.42 | PMT | 12/5/2018 | 303.42- | 23662 | 12/4/2018 |
| 663.88 | PMT | 1/5/2019 | 663.88- | 23686 | 1/3/2019 |
| 129.87 | PMT | 5/15/2018 | 129.87- | 10911 | 5/15/2018 |
| 260.05 | PMT | 5/15/2018 | 260.05- | 10911 | 5/15/2018 |
| 245.97 | PMT | 5/15/2018 | 245.97- | 10911 | 5/15/2018 |
| 304.01 | PMT | 5/15/2018 | 304.01- | 10911 | 5/15/2018 |
| 2,072.00 | PMT | 3/6/2018 | 2,072.00- | 23148 | 3/6/2018 |
| 2,112.82 | PMT | 3/6/2018 | 2,112.82- | 23148 | 3/6/2018 |
| 2,316.80 | PMT | 10/16/2018 | 816.80- | 23610 | 10/15/2018 |
| 2,316.80 | PMT | 10/11/2018 | 500.00- | 23596 | 10/11/2018 |
| 2,316.80 | PMT | 10/11/2018 | 500.00- | 23591 | 10/10/2018 |
| 2,316.80 | PMT | 9/30/2018 | 500.00- | 23565 | 9/28/2018 |
| 55.64 | PMT | 7/11/2018 | 55.64- | 23399 | 7/11/2018 |
| 58.77 | PMT | 8/8/2018 | 58.77- | 23462 | 8/8/2018 |
| 91.84 | PMT | 10/11/2018 | 91.84- | 23597 | 10/11/2018 |
| 81.91 | PMT | 10/16/2018 | 81.91- | 23599 | 10/12/2018 |
| 6.59 | PMT | 10/16/2018 | 6.59- | 23599 | 10/12/2018 |
| 93.09 | PMT | 10/16/2018 | 93.09- | 23612 | 10/16/2018 |
| 47.23 | PMT | 12/3/2018 | 47.23- | 23657 | 12/3/2018 |
| 65.29 | PMT | 12/3/2018 | 65.29- | 23657 | 12/3/2018 |
| 81.4 | PMT | 1/18/2019 | 81.40- | 23695 | 1/18/2019 |
| 216.23 | PMT | 6/4/2018 | 216.23- | 23323 | 6/4/2018 |
| 150 | PMT | 5/30/2018 | 150.00- | 23300 | 5/30/2018 |
| 171 | PMT | 3/23/2018 | 171.00- | 23180 | 3/23/2018 |
| 183 | PMT | 3/23/2018 | 183.00- | 23180 | 3/23/2018 |
| 157 | PMT | 4/27/2018 | 157.00- | 23262 | 4/27/2018 |
| 186 | PMT | 4/27/2018 | 186.00- | 23262 | 4/27/2018 |
| 166 | PMT | 6/1/2018 | 166.00- | 23320 | 6/1/2018 |
| 182 | PMT | 6/1/2018 | 182.00- | 23320 | 6/1/2018 |
| 158 | PMT | 7/2/2018 | 158.00- | 23379 | 7/2/2018 |
| 181 | PMT | 7/2/2018 | 181.00- | 23379 | 7/2/2018 |
| 158 | PMT | 8/7/2018 | 158.00- | 23460 | 8/7/2018 |
| 185 | PMT | 8/7/2018 | 185.00- | 23460 | 8/7/2018 |
| 156 | PMT | 9/10/2018 | 156.00- | 23522 | 9/7/2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | PMT | 9/10/2018 | 185.00- | | 23522 | 9/7/2018 |
| 161 | PMT | 10/9/2018 | 161.00- | | 23589 | 10/9/2018 |
| 184 | PMT | 10/9/2018 | 184.00- | | 23589 | 10/9/2018 |
| 160 | PMT | 11/14/2018 | 160.00- | | 23637 | 11/9/2018 |
| 184 | PMT | 11/14/2018 | 184.00- | | 23637 | 11/9/2018 |
| 145.79- | PMT | 11/14/2018 | | 145.79 | 23637 | 11/9/2018 |
| 184.00- | PMT | 11/14/2018 | | 184 | 23637 | 11/9/2018 |
| 772.57 | PMT | 4/13/2018 | 772.57- | | 23224 | 4/13/2018 |
| 20.78 | PMT | 4/13/2018 | 20.78- | | 23224 | 4/13/2018 |
| 36.03 | PMT | 4/13/2018 | 36.03- | | 23224 | 4/13/2018 |
| 40.64 | PMT | 4/13/2018 | 40.64- | | 23224 | 4/13/2018 |
| 111.22 | PMT | 4/13/2018 | 111.22- | | 23224 | 4/13/2018 |
| 7.83 | PMT | 4/13/2018 | 7.83- | | 23224 | 4/13/2018 |
| 70.55 | PMT | 4/13/2018 | 70.55- | | 23224 | 4/13/2018 |
| 7.83 | PMT | 4/13/2018 | 7.83- | | 23224 | 4/13/2018 |
| 17.66 | PMT | 4/13/2018 | 17.66- | | 23224 | 4/13/2018 |
| 20.78 | PMT | 4/13/2018 | 20.78- | | 23224 | 4/13/2018 |
| 24.24 | PMT | 4/13/2018 | 24.24- | | 23224 | 4/13/2018 |
| 98.66 | PMT | 4/23/2018 | 98.66- | | 23243 | 4/23/2018 |
| 38.47 | PMT | 4/23/2018 | 38.47- | | 23243 | 4/23/2018 |
| 19.48 | PMT | 4/23/2018 | 19.48- | | 23243 | 4/23/2018 |
| 23.41 | PMT | 4/23/2018 | 23.41- | | 23243 | 4/23/2018 |
| 19.17 | PMT | 4/23/2018 | 19.17- | | 23243 | 4/23/2018 |
| 7.83 | PMT | 4/23/2018 | 7.83- | | 23243 | 4/23/2018 |
| 25.4 | PMT | 4/23/2018 | 25.40- | | 23243 | 4/23/2018 |
| 47.17 | PMT | 4/23/2018 | 47.17- | | 23243 | 4/23/2018 |
| 45.37 | PMT | 4/23/2018 | 45.37- | | 23243 | 4/23/2018 |
| 23.82 | PMT | 4/23/2018 | 23.82- | | 23243 | 4/23/2018 |
| 14.29 | PMT | 4/27/2018 | 14.29- | | 23263 | 4/27/2018 |
| 72.94 | PMT | 4/27/2018 | 72.94- | | 23263 | 4/27/2018 |
| 112.42 | PMT | 4/27/2018 | 112.42- | | 23263 | 4/27/2018 |
| 6.3 | PMT | 5/29/2018 | 6.30- | | 23298 | 5/29/2018 |
| 36.29 | PMT | 5/29/2018 | 36.29- | | 23298 | 5/29/2018 |
| 830.22 | PMT | 6/15/2018 | 830.22- | | 23348 | 6/15/2018 |

| | | | | | |
|---:|---|---:|---|---:|---|
| 166.25 | PMT | 5/29/2018 | 166.25- | 23298 | 5/29/2018 |
| 34.66 | PMT | 6/4/2018 | 34.66- | 23324 | 6/4/2018 |
| 37.37 | PMT | 6/15/2018 | 37.37- | 23348 | 6/15/2018 |
| 70 | PMT | 6/15/2018 | 70.00- | 23348 | 6/15/2018 |
| 19.79 | PMT | 6/15/2018 | 19.79- | 23348 | 6/15/2018 |
| 31.04 | PMT | 6/15/2018 | 31.04- | 23348 | 6/15/2018 |
| 11.07 | PMT | 6/15/2018 | 11.07- | 23348 | 6/15/2018 |
| 133.1 | PMT | 6/19/2018 | 132.59- | 23351 | 6/19/2018 |
| 133.1 | PMT | 6/15/2018 | 0.51- | 23348 | 6/15/2018 |
| 71.98 | PMT | 6/19/2018 | 71.98- | 23351 | 6/19/2018 |
| 8.96 | PMT | 6/19/2018 | 8.96- | 23351 | 6/19/2018 |
| 94.76 | PMT | 6/19/2018 | 94.76- | 23351 | 6/19/2018 |
| 38.02 | PMT | 6/19/2018 | 38.02- | 23351 | 6/19/2018 |
| 392.91 | PMT | 3/13/2019 | 392.91- | 23758 | 3/13/2019 |
| 19.42 | PMT | 3/13/2019 | 19.42- | 23758 | 3/13/2019 |
| 374.27 | PMT | 5/30/2018 | 374.27- | 23304 | 5/30/2018 |
| 392.91 | PMT | 6/1/2018 | 392.91- | 23321 | 6/1/2018 |
| 1,358.95 | PMT | 10/9/2018 | 1,358.95- | 23590 | 10/9/2018 |
| 10 | PMT | 4/26/2018 | 10.00- | 23259 | 4/26/2018 |
| 10 | PMT | 5/31/2018 | 10.00- | 23303 | 5/30/2018 |
| 10 | PMT | 7/31/2018 | 10.00- | 23436 | 7/30/2018 |
| 10 | PMT | 10/9/2018 | 10.00- | 23590 | 10/9/2018 |
| 10 | PMT | 6/28/2018 | 10.00- | 23368 | 6/28/2018 |
| 10 | PMT | 7/3/2018 | 10.00- | 23389 | 7/3/2018 |
| 10 | PMT | 7/13/2018 | 10.00- | 23410 | 7/13/2018 |
| 10 | PMT | 7/22/2018 | 10.00- | 23426 | 7/20/2018 |
| 10 | PMT | 8/6/2018 | 10.00- | 23453 | 8/6/2018 |
| 10 | PMT | 8/10/2018 | 10.00- | 23470 | 8/10/2018 |
| 10 | PMT | 8/23/2018 | 10.00- | 23494 | 8/23/2018 |
| 10 | PMT | 9/10/2018 | 10.00- | 23528 | 9/10/2018 |
| 10 | PMT | 9/18/2018 | 10.00- | 23538 | 9/14/2018 |
| 10 | PMT | 10/1/2018 | 10.00- | 23581 | 10/1/2018 |
| 4,575.00 | PMT | 4/26/2018 | 4,575.00- | 23259 | 4/26/2018 |
| 302.34 | PMT | 4/26/2018 | 261.39- | 23259 | 4/26/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 2,376.20 | PMT | 5/31/2018 | 2,376.20- | 23303 | 5/30/2018 |
| 2,141.85 | PMT | 5/31/2018 | 2,141.85- | 23303 | 5/30/2018 |
| 8,916.08 | PMT | 7/22/2018 | 1,416.08- | 23426 | 7/20/2018 |
| 8,916.08 | PMT | 7/13/2018 | 2,500.00- | 23410 | 7/13/2018 |
| 8,916.08 | PMT | 7/3/2018 | 2,500.00- | 23389 | 7/3/2018 |
| 8,916.08 | PMT | 6/28/2018 | 2,500.00- | 23368 | 6/28/2018 |
| 2,274.11 | PMT | 7/31/2018 | 1,190.19- | 23436 | 7/30/2018 |
| 2,274.11 | PMT | 7/22/2018 | 1,083.92- | 23426 | 7/20/2018 |
| 4,285.62 | PMT | 8/6/2018 | 2,493.86- | 23453 | 8/6/2018 |
| 4,285.62 | PMT | 7/31/2018 | 1,309.81- | 23436 | 7/30/2018 |
| 4,285.62 | PMT | 5/31/2018 | 481.95- | 23303 | 5/30/2018 |
| 1,556.25 | PMT | 10/1/2018 | 1,556.25- | 23581 | 10/1/2018 |
| 1,602.70 | PMT | 8/10/2018 | 1,596.56- | 23470 | 8/10/2018 |
| 1,602.70 | PMT | 8/6/2018 | 6.14- | 23453 | 8/6/2018 |
| 3,000.30 | PMT | 9/10/2018 | 2,096.86- | 23528 | 9/10/2018 |
| 3,000.30 | PMT | 8/10/2018 | 903.44- | 23470 | 8/10/2018 |
| 3,837.31 | PMT | 9/18/2018 | 3,214.80- | 23538 | 9/14/2018 |
| 3,837.31 | PMT | 9/10/2018 | 403.14- | 23528 | 9/10/2018 |
| 3,837.31 | PMT | 8/23/2018 | 219.37- | 23494 | 8/23/2018 |
| 2,280.63 | PMT | 8/23/2018 | 2,280.63- | 23494 | 8/23/2018 |
| 214 | PMT | 10/1/2018 | 214.00- | 23581 | 10/1/2018 |
| 1,335.90 | PMT | 10/1/2018 | 1,335.90- | 23581 | 10/1/2018 |
| 1,567.80 | PMT | 10/9/2018 | 1,032.60- | 23590 | 10/9/2018 |
| 1,567.80 | PMT | 9/18/2018 | 535.20- | 23538 | 9/14/2018 |
| 1,834.69 | PMT | 1/23/2019 | 1,834.69- | 23701 | 1/23/2019 |
| 31.85 | PMT | 10/9/2018 | 31.85- | 23590 | 10/9/2018 |
| 1,299.30 | PMT | 2/13/2019 | 412.13- | 23722 | 2/13/2019 |
| 1,299.30 | PMT | 1/23/2019 | 887.17- | 23701 | 1/23/2019 |
| 253.28 | PMT | 10/1/2018 | 253.28- | 23581 | 10/1/2018 |
| 334.4 | PMT | 10/9/2018 | 334.40- | 23590 | 10/9/2018 |
| 278.72 | PMT | 10/1/2018 | 278.72- | 23581 | 10/1/2018 |
| 249.98 | PMT | 1/23/2019 | 138.13- | 23701 | 1/23/2019 |
| 249.98 | PMT | 10/1/2018 | 111.85- | 23581 | 10/1/2018 |
| 1,497.45 | PMT | 2/13/2019 | 1,497.45- | 23722 | 2/13/2019 |

| | | | | | |
|---|---|---|---|---|---|
| 2,388.15 | PMT | 2/20/2019 | 1,797.73- | 23726 | 2/20/2019 |
| 2,388.15 | PMT | 2/13/2019 | 590.42- | 23722 | 2/13/2019 |
| 2,918.10 | PMT | 3/11/2019 | 2,215.83- | 23754 | 3/11/2019 |
| 2,918.10 | PMT | 2/20/2019 | 702.27- | 23726 | 2/20/2019 |
| 368.3 | PMT | 3/1/2019 | 368.30- | 23743 | 3/1/2019 |
| 163.92 | PMT | 10/9/2018 | 163.92- | 23590 | 10/9/2018 |
| 292.82 | PMT | 3/1/2019 | 292.82- | 23743 | 3/1/2019 |
| 637.96 | PMT | 10/9/2018 | 637.96- | 23590 | 10/9/2018 |
| 2,140.01 | PMT | 1/23/2019 | 2,140.01- | 23701 | 1/23/2019 |
| 177.12 | PMT | 10/9/2018 | 177.12- | 23590 | 10/9/2018 |
| 166.85 | PMT | 3/1/2019 | 166.85- | 23743 | 3/1/2019 |
| 552.4 | PMT | 3/1/2019 | 552.40- | 23743 | 3/1/2019 |
| 248.4 | PMT | 3/1/2019 | 248.40- | 23743 | 3/1/2019 |
| 810 | PMT | 3/5/2018 | 810.00- | 23142 | 3/5/2018 |
| 630 | PMT | 3/19/2018 | 630.00- | 23169 | 3/19/2018 |
| 1,230.00 | PMT | 4/5/2018 | 1,230.00- | 23199 | 4/5/2018 |
| 630 | PMT | 4/25/2018 | 630.00- | 23250 | 4/25/2018 |
| 630 | PMT | 6/30/2018 | 630.00- | 23369 | 6/29/2018 |
| 630 | PMT | 7/10/2018 | 630.00- | 23394 | 7/10/2018 |
| 630 | PMT | 8/14/2018 | 630.00- | 23472 | 8/13/2018 |
| 630 | PMT | 9/11/2018 | 630.00- | 23529 | 9/11/2018 |
| 630 | PMT | 9/12/2018 | 630.00- | 23531 | 9/12/2018 |
| 630 | PMT | 11/14/2018 | 630.00- | 23638 | 11/9/2018 |
| 630 | PMT | 12/11/2018 | 630.00- | 23665 | 12/10/2018 |
| 630 | PMT | 12/21/2018 | 630.00- | 23677 | 12/20/2018 |
| 630 | PMT | 2/5/2019 | 630.00- | 23715 | 2/4/2019 |
| 810 | PMT | 2/27/2019 | 810.00- | 23732 | 2/26/2019 |
| 755 | PMT | 3/13/2019 | 755.00- | 23755 | 3/13/2019 |
| 435 | PMT | 4/11/2018 | 435.00- | 23218 | 4/10/2018 |
| 540 | PMT | 1/2/2019 | 540.00- | 23682 | 1/2/2019 |
| 60 | PMT | 1/22/2019 | 60.00- | 23698 | 1/22/2019 |
| 60 | PMT | 2/26/2019 | 60.00- | 23728 | 2/25/2019 |
| 130.58 | PMT | 3/13/2018 | 130.58- | 23154 | 3/13/2018 |
| 67.47 | PMT | 4/23/2018 | 67.47- | 23244 | 4/23/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 67.47 | PMT | 4/5/2018 | 67.47- | 23200 | 4/5/2018 |
| 79.46 | PMT | 7/12/2018 | 79.46- | 23407 | 7/12/2018 |
| 120 | PMT | 2/27/2019 | 120.00- | APP073 | 2/27/2019 |
| 1,579.50 | PMT | 12/31/2018 | 1,579.50- | APP068 | 12/31/2018 |
| 93.5 | PMT | 2/27/2019 | 93.50- | APP073 | 2/27/2019 |
| 18.18 | PMT | 2/27/2019 | 18.18- | APP073 | 2/27/2019 |
| 328.25 | PMT | 2/27/2019 | 328.25- | APP073 | 2/27/2019 |
| 54.5 | PMT | 2/27/2019 | 54.50- | APP073 | 2/27/2019 |
| 497.25 | PMT | 2/27/2019 | 497.25- | APP073 | 2/27/2019 |
| 736.00- | PMT | 12/31/2018 | 736 | APP068 | 12/31/2018 |
| 1,037.00- | PMT | 12/31/2018 | 1,037.00 | APP068 | 12/31/2018 |
| 1,714.00- | PMT | 12/31/2018 | 1,714.00 | APP068 | 12/31/2018 |
| 260.00- | PMT | 12/31/2018 | 260 | APP068 | 12/31/2018 |
| 490.00- | PMT | 12/31/2018 | 490 | APP068 | 12/31/2018 |
| 120.00- | PMT | 2/13/2019 | 120 | APP071 | 2/13/2019 |
| 354.37 | PMT | 2/27/2019 | 354.37- | APP073 | 2/27/2019 |
| 650.5 | PMT | 2/27/2019 | 650.50- | APP073 | 2/27/2019 |
| 53.25 | PMT | 2/27/2019 | 53.25- | APP073 | 2/27/2019 |
| 97.5 | PMT | 2/27/2019 | 97.50- | APP073 | 2/27/2019 |
| 303.5 | PMT | 2/27/2019 | 91.11- | APP073 | 2/27/2019 |
| 303.5 | PMT | 2/13/2019 | 120.00- | APP071 | 2/13/2019 |
| 303.5 | PMT | 12/31/2018 | 92.39- | APP068 | 12/31/2018 |
| 1,040.50 | PMT | 2/27/2019 | 103.75- | APP073 | 2/27/2019 |
| 1,040.50 | PMT | 12/31/2018 | 936.75- | APP068 | 12/31/2018 |
| 231.5 | PMT | 12/31/2018 | 231.50- | APP068 | 12/31/2018 |
| 2,462.16- | PMT | 2/27/2019 | 2,462.16 | APP073 | 2/27/2019 |
| 1,396.86 | PMT | 12/31/2018 | 1,396.86- | APP068 | 12/31/2018 |
| 15.05 | PMT | 10/16/2018 | 15.05- | 23616 | 10/16/2018 |
| 68.67 | PMT | 7/12/2018 | 68.67- | 23408 | 7/12/2018 |
| 68.67 | PMT | 1/29/2019 | 68.67- | 23709 | 1/28/2019 |
| 10.5 | PMT | 7/12/2018 | 10.50- | 23408 | 7/12/2018 |
| 1.5 | PMT | 7/12/2018 | 1.50- | 23408 | 7/12/2018 |
| 1.5 | PMT | 7/12/2018 | 1.50- | 23408 | 7/12/2018 |
| 1.5 | PMT | 7/12/2018 | 1.50- | 23408 | 7/12/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 1.5 | PMT | 1/29/2019 | 1.50- | 23709 | 1/28/2019 |
| 1.5 | PMT | 1/29/2019 | 1.50- | 23709 | 1/28/2019 |
| 1.5 | PMT | 1/29/2019 | 1.50- | 23709 | 1/28/2019 |
| 1.5 | PMT | 1/29/2019 | 1.50- | 23709 | 1/28/2019 |
| 1.5 | PMT | 1/29/2019 | 1.50- | 23709 | 1/28/2019 |
| 840.44 | PMT | 3/7/2019 | 840.44- | 23749 | 3/6/2019 |
| 10,935.00 | PMT | 4/30/2018 | 10,935.00- | 23264 | 4/30/2018 |
| 368.02 | PMT | 6/24/2018 | 368.02- | 23360 | 6/22/2018 |
| 4.32 | PMT | 6/24/2018 | 4.32- | 23360 | 6/22/2018 |
| 366.05 | PMT | 12/20/2018 | 366.05- | 23671 | 12/19/2018 |
| 2,770.92 | PMT | 7/11/2018 | 2,770.92- | 23396 | 7/11/2018 |
| 50.86 | PMT | 7/11/2018 | 50.86- | 23396 | 7/11/2018 |
| 127.10- | PMT | 4/6/2018 | 127.1 | 23213 | 4/6/2018 |
| 2,887.10 | PMT | 4/6/2018 | 2,887.10- | 23213 | 4/6/2018 |
| 4,545.00 | PMT | 4/26/2018 | 4,545.00- | 23258 | 4/26/2018 |
| 4,545.00 | PMT | 4/26/2018 | 4,545.00- | 23258 | 4/26/2018 |
| 3,164.50 | PMT | 4/26/2018 | 3,164.50- | 23258 | 4/26/2018 |
| 1,030.35 | PMT | 8/6/2018 | 1,030.35- | 23454 | 8/6/2018 |
| 197.81 | PMT | 8/7/2018 | 197.81- | 23455 | 8/7/2018 |
| 4,675.87 | PMT | 5/24/2018 | 4,675.87- | 23291 | 5/24/2018 |
| 4,421.20 | PMT | 4/16/2018 | 4,421.20- | 23234 | 4/16/2018 |
| 50 | PMT | 4/30/2018 | 50.00- | 41318 | 4/13/2018 |
| 2,642.49 | PMT | 3/23/2018 | 2,642.49- | 23179 | 3/23/2018 |
| 1,950.00 | PMT | 4/6/2018 | 1,950.00- | 23212 | 4/6/2018 |
| 10 | PMT | 4/6/2018 | 10.00- | 23212 | 4/6/2018 |
| 22.42 | PMT | 5/15/2018 | 22.42- | 10912 | 5/15/2018 |
| 15.73 | PMT | 5/15/2018 | 15.73- | 10912 | 5/15/2018 |
| 2,133.73 | PMT | 4/30/2018 | 2,133.73- | 23261 | 4/30/2018 |
| 2,133.73 | PMT | 4/26/2018 | 2,133.73- | 23261 | 4/27/2018 |
| 2,133.73 | PMT | 4/30/2018 | 2,133.73 | 23261 | 4/27/2018 |
| 2,798.06 | PMT | 4/30/2018 | 2,798.06- | 23261 | 4/30/2018 |
| 2,798.06 | PMT | 4/26/2018 | 2,798.06- | 23261 | 4/27/2018 |
| 2,798.06 | PMT | 4/30/2018 | 2,798.06 | 23261 | 4/27/2018 |
| 0.02- | PMT | 4/30/2018 | 0.02 | 23261 | 4/30/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,394.57 | PMT | 7/5/2018 | 1,394.57- | | 23390 | 7/5/2018 |
| 282.73 | PMT | 7/10/2018 | 282.73- | | 23391 | 7/10/2018 |
| 2,007.14 | PMT | 10/26/2018 | 2,007.14- | | 102518 | 10/25/2018 |
| 1,059.99 | PMT | 12/31/2018 | 1,059.99- | | APP070 | 12/31/2018 |
| 1,059.99- | PMT | 12/31/2018 | | 1,059.99 | APP070 | 12/31/2018 |
| 5,603.09 | PMT | 5/31/2018 | 5,603.09- | | 10902 | 5/10/2018 |
| 5,603.09 | PMT | 3/27/2018 | 5,603.09- | | 23141 | 3/9/2018 |
| 5,603.09 | PMT | 4/11/2018 | 5,603.09- | | 23217 | 4/9/2018 |
| 5,603.09 | PMT | 7/10/2018 | 5,603.09- | | 23395 | 7/10/2018 |
| 5,603.09 | PMT | 8/31/2018 | 5,603.09- | | 23469 | 8/10/2018 |
| 694.25 | PMT | 2/27/2019 | 538.50- | | 10954 | 2/27/2019 |
| 694.25 | PMT | 12/10/2018 | 155.75- | | 10934 | 12/6/2018 |
| 8,397.83 | PMT | 8/14/2018 | 8,397.83- | | 23473 | 8/14/2018 |
| 2,883.31 | PMT | 1/15/2019 | 2,883.31- | | 23693 | 1/14/2019 |
| 3,468.27 | PMT | 1/15/2019 | 3,468.27- | | 23693 | 1/14/2019 |
| 2,763.44 | PMT | 1/15/2019 | 2,763.44- | | 23693 | 1/14/2019 |
| 84.83 | PMT | 1/15/2019 | 84.83- | | 23693 | 1/14/2019 |
| 2,795.85 | PMT | 1/15/2019 | 2,795.85- | | 23693 | 1/14/2019 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2,406.22 | PMT | 4/26/2018 | 2,406.22- | | 23257 | 4/26/2018 |
| 3,315.20 | PMT | 3/21/2018 | 3,315.20- | | 23173 | 3/21/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 3,810.80 | PMT | 5/29/2018 | 3,810.80- | 23297 | 5/25/2018 |
| 3,088.99 | PMT | 5/18/2018 | 3,088.99- | 23279 | 5/17/2018 |
| 1,114.60 | PMT | 11/29/2018 | 1,114.60- | 23650 | 11/26/2018 |
| 4,534.83 | PMT | 12/11/2018 | 389.83- | 23666 | 12/10/2018 |
| 4,534.83 | PMT | 12/10/2018 | 500.00- | 23663 | 12/5/2018 |
| 4,534.83 | PMT | 11/30/2018 | 500.00- | 23655 | 11/29/2018 |
| 4,534.83 | PMT | 11/15/2018 | 500.00- | 23642 | 11/14/2018 |
| 4,534.83 | PMT | 11/14/2018 | 500.00- | 23641 | 11/12/2018 |
| 4,534.83 | PMT | 10/2/2018 | 2,145.00- | 23583 | 10/1/2018 |
| 12.07 | PMT | 12/20/2018 | 12.07- | C00064 | 12/13/2018 |
| 5.4 | PMT | 12/20/2018 | 2.45- | C00065 | 12/13/2018 |
| 26.58 | PMT | 12/20/2018 | 19.70- | C00063 | 12/13/2018 |
| 26.58 | PMT | 11/15/2018 | 6.88- | C00054 | 11/14/2018 |
| 61.37 | PMT | 11/15/2018 | 61.37- | C00053 | 11/14/2018 |
| 450 | PMT | 1/28/2019 | 450.00- | 23707 | 1/28/2019 |
| 8,134.87 | PMT | 3/19/2018 | 558.35- | 31517 | 3/15/2018 |
| 8,134.87 | PMT | 3/14/2018 | 4,576.52- | 30517 | 3/5/2018 |
| 794.38 | PMT | 3/19/2018 | 794.38- | 31517 | 3/15/2018 |
| 496.46 | PMT | 3/19/2018 | 496.46- | 31918 | 3/19/2018 |
| 982.87 | PMT | 3/19/2018 | 982.87- | 31517 | 3/15/2018 |
| 331.54 | PMT | 3/19/2018 | 331.54- | 31918 | 3/19/2018 |
| 598.49 | PMT | 3/26/2018 | 598.49- | 32618 | 3/26/2018 |
| 1,107.18 | PMT | 3/26/2018 | 1,107.18- | 32618 | 3/26/2018 |
| 971.15 | PMT | 3/26/2018 | 971.15- | 32618 | 3/26/2018 |
| 164.75 | PMT | 4/23/2018 | 164.75- | 23246 | 4/23/2018 |
| 908.94 | PMT | 4/5/2018 | 908.94- | 40518 | 4/5/2018 |
| 1,521.44 | PMT | 6/4/2018 | 1,521.44- | 23325 | 6/4/2018 |
| 1,111.40 | PMT | 9/18/2018 | 211.40- | 23540 | 9/14/2018 |
| 1,111.40 | PMT | 9/10/2018 | 900.00- | 23523 | 9/7/2018 |
| 388.39 | PMT | 7/3/2018 | 388.39- | 23388 | 7/3/2018 |
| 804.53 | PMT | 9/24/2018 | 115.93- | 23555 | 9/24/2018 |
| 804.53 | PMT | 9/18/2018 | 688.60- | 23540 | 9/14/2018 |
| 360 | PMT | 10/9/2018 | 111.80- | 100918 | 10/9/2018 |
| 360 | PMT | 9/24/2018 | 248.20- | 23555 | 9/24/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,246.97 | PMT | 8/24/2018 | 1,246.97- | | 23494 | 8/23/2018 |
| 1,246.97 | PMT | 8/9/2018 | 1,246.97- | | 23463 | 8/8/2018 |
| 1,246.97 | PMT | 8/23/2018 | | 1,246.97 | 23463 | 8/8/2018 |
| 1,861.94 | PMT | 9/10/2018 | 18.35- | | 23524 | 9/7/2018 |
| 1,861.94 | PMT | 8/31/2018 | 1,545.28- | | 23517 | 8/31/2018 |
| 1,861.94 | PMT | 8/24/2018 | 298.31- | | 23494 | 8/23/2018 |
| 1,772.25 | PMT | 9/18/2018 | 245.32- | | 23539 | 9/14/2018 |
| 1,772.25 | PMT | 9/10/2018 | 1,526.93- | | 23524 | 9/7/2018 |
| 1,565.00 | PMT | 9/24/2018 | 265.04- | | 23556 | 9/24/2018 |
| 1,565.00 | PMT | 9/18/2018 | 1,299.96- | | 23539 | 9/14/2018 |
| 1,860.50 | PMT | 10/31/2018 | 17.32- | C00056 | | 10/24/2018 |
| 1,860.50 | PMT | 10/11/2018 | 1,545.28- | | 23598 | 10/11/2018 |
| 1,860.50 | PMT | 9/24/2018 | 297.90- | | 23556 | 9/24/2018 |
| 277.64 | PMT | 10/31/2018 | 277.64- | C00057 | | 10/24/2018 |
| 88.15 | PMT | 10/31/2018 | 88.15- | C00058 | | 10/24/2018 |
| 478.35 | PMT | 10/31/2018 | 478.35- | C00060 | | 10/24/2018 |
| 772.11 | PMT | 11/15/2018 | 380.12- | | 23643 | 11/14/2018 |
| 772.11 | PMT | 10/31/2018 | 391.99- | C00062 | | 10/24/2018 |
| 535.89 | PMT | 11/15/2018 | 35.89- | | 23643 | 11/14/2018 |
| 535.89 | PMT | 11/14/2018 | 500.00- | | 23640 | 11/12/2018 |
| 50.64 | PMT | 9/26/2018 | 50.64- | APP123 | | 9/24/2018 |
| 57.91 | PMT | 9/26/2018 | 57.91- | APP123 | | 9/24/2018 |
| 253.5 | PMT | 9/26/2018 | 253.50- | APP123 | | 9/24/2018 |
| 21.49 | PMT | 9/26/2018 | 21.49- | APP123 | | 9/24/2018 |
| 2.47 | PMT | 6/12/2018 | 2.47- | | 23332 | 6/12/2018 |
| 2.47 | PMT | 6/12/2018 | 2.47- | | 23332 | 6/12/2018 |
| 9.91 | PMT | 11/15/2018 | 9.91- | | 23643 | 11/14/2018 |
| 9.91 | PMT | 8/9/2018 | 9.91- | | 23463 | 8/8/2018 |
| 9.91 | PMT | 8/23/2018 | | 9.91 | 23463 | 8/8/2018 |
| 5.83 | PMT | 11/15/2018 | 5.83- | | 23643 | 11/14/2018 |
| 5.83 | PMT | 8/9/2018 | 5.83- | | 23463 | 8/8/2018 |
| 5.83 | PMT | 8/23/2018 | | 5.83 | 23463 | 8/8/2018 |
| 6.88 | PMT | 11/15/2018 | 6.88- | | 23643 | 11/14/2018 |
| 61.37 | PMT | 11/15/2018 | 61.37- | | 23643 | 11/14/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 968.25 | PMT | 12/20/2018 | 858.08- | 23669 | 12/13/2018 |
| 968.25 | PMT | 12/11/2018 | 110.17- | 23667 | 12/10/2018 |
| 19.7 | PMT | 12/20/2018 | 19.70- | 23669 | 12/13/2018 |
| 14.52 | PMT | 12/20/2018 | 14.52- | 23669 | 12/13/2018 |
| 2,240.92 | PMT | 3/19/2018 | 2,240.92- | 31517 | 3/15/2018 |
| 166.96 | PMT | 3/19/2018 | 166.96- | 31918 | 3/19/2018 |
| 1,224.53 | PMT | 3/19/2018 | 1,224.53- | 31918 | 3/19/2018 |
| 589.45 | PMT | 3/19/2018 | 589.45- | 31918 | 3/19/2018 |
| 1,026.94 | PMT | 3/26/2018 | 1,026.94- | 32618 | 3/26/2018 |
| 1,436.04 | PMT | 3/19/2018 | 1,436.04- | 31918 | 3/19/2018 |
| 331.54 | PMT | 3/19/2018 | 331.54- | 31918 | 3/19/2018 |
| 3,886.77 | PMT | 4/5/2018 | 3,014.01- | 40518 | 4/5/2018 |
| 3,886.77 | PMT | 3/26/2018 | 872.76- | 32618 | 3/26/2018 |
| 417.88 | PMT | 4/5/2018 | 417.88- | 40518 | 4/5/2018 |
| 45.41 | PMT | 10/31/2018 | 45.41- | C00059 | 10/24/2018 |
| 246.42 | PMT | 10/31/2018 | 246.42- | C00061 | 10/24/2018 |
| 383.54- | PMT | 9/26/2018 | 383.54 | APP123 | 9/24/2018 |
| 657.07 | PMT | 10/16/2018 | 657.07- | 23615 | 10/16/2018 |
| 990.61 | PMT | 8/31/2018 | 990.61- | 23500 | 8/28/2018 |
| 669.73 | PMT | 1/23/2019 | 669.73- | 23702 | 1/23/2019 |
| 3,116.28 | PMT | 4/19/2018 | 3,116.28- | 23239 | 4/20/2018 |
| 2,187.64 | PMT | 4/19/2018 | 2,187.64- | 23239 | 4/20/2018 |
| 182.55 | PMT | 4/19/2018 | 182.55- | 23239 | 4/20/2018 |
| 140.21 | PMT | 1/11/2019 | 140.21- | 23688 | 1/10/2019 |
| 344.44 | PMT | 3/13/2019 | 344.44- | 23759 | 3/13/2019 |
| 4.21 | PMT | 1/11/2019 | 4.21- | 23688 | 1/10/2019 |
| 6.8 | PMT | 1/11/2019 | 6.80- | 23688 | 1/10/2019 |
| 4.37 | PMT | 1/11/2019 | 4.37- | 23688 | 1/10/2019 |
| 5.17 | PMT | 3/13/2019 | 5.17- | 23759 | 3/13/2019 |
| 278.1 | PMT | 3/3/2019 | 278.10- | 23744 | 3/1/2019 |
| 222.37 | PMT | 3/3/2019 | 222.37- | 23744 | 3/1/2019 |
| 309.45 | PMT | 3/3/2019 | 309.45- | 23744 | 3/1/2019 |
| 352.7 | PMT | 3/15/2018 | 352.70- | 23166 | 3/15/2018 |
| 183.9 | PMT | 3/15/2018 | 183.90- | 23166 | 3/15/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 272.8 | PMT | 3/15/2018 | 272.80- | 23166 | 3/15/2018 |
| 315.03 | PMT | 4/23/2018 | 315.03- | 23245 | 4/23/2018 |
| 187.88 | PMT | 4/23/2018 | 187.88- | 23245 | 4/23/2018 |
| 262.02 | PMT | 4/23/2018 | 262.02- | 23245 | 4/23/2018 |
| 299.27 | PMT | 5/24/2018 | 299.27- | 23290 | 5/24/2018 |
| 164.72 | PMT | 5/24/2018 | 164.72- | 23290 | 5/24/2018 |
| 266.11 | PMT | 5/24/2018 | 266.11- | 23290 | 5/24/2018 |
| 433.58 | PMT | 6/21/2018 | 433.58- | 23359 | 6/21/2018 |
| 164.49 | PMT | 6/21/2018 | 164.49- | 23359 | 6/21/2018 |
| 300.16 | PMT | 6/21/2018 | 300.16- | 23359 | 6/21/2018 |
| 669.46 | PMT | 7/27/2018 | 669.46- | 23435 | 7/27/2018 |
| 99.37 | PMT | 7/27/2018 | 99.37- | 23435 | 7/27/2018 |
| 771.03 | PMT | 7/27/2018 | 771.03- | 23435 | 7/27/2018 |
| 979.65 | PMT | 8/27/2018 | 979.65- | 82718 | 8/27/2018 |
| 797.56 | PMT | 8/27/2018 | 797.56- | 82718 | 8/27/2018 |
| 812.54 | PMT | 8/27/2018 | 812.54- | 82718 | 8/27/2018 |
| 986.64 | PMT | 9/24/2018 | 986.64- | 23558 | 9/24/2018 |
| 710.7 | PMT | 9/24/2018 | 710.70- | 23558 | 9/24/2018 |
| 964.27 | PMT | 9/24/2018 | 964.27- | 23558 | 9/24/2018 |
| 678.57 | PMT | 10/16/2018 | 678.57- | 23613 | 10/16/2018 |
| 358.49 | PMT | 10/16/2018 | 358.49- | 23613 | 10/16/2018 |
| 719.45 | PMT | 10/16/2018 | 719.45- | 23613 | 10/16/2018 |
| 464.75 | PMT | 11/29/2018 | 464.75- | 23654 | 11/29/2018 |
| 233.55 | PMT | 11/29/2018 | 233.55- | 23654 | 11/29/2018 |
| 392.55 | PMT | 11/29/2018 | 392.55- | 23654 | 11/29/2018 |
| 275.68 | PMT | 12/26/2018 | 275.68- | 23679 | 12/21/2018 |
| 175.97 | PMT | 12/26/2018 | 175.97- | 23679 | 12/21/2018 |
| 304.88 | PMT | 12/26/2018 | 304.88- | 23679 | 12/21/2018 |
| 256.94 | PMT | 1/28/2019 | 256.94- | 23708 | 1/28/2019 |
| 207.71 | PMT | 1/28/2019 | 207.71- | 23708 | 1/28/2019 |
| 285.28 | PMT | 1/28/2019 | 285.28- | 23708 | 1/28/2019 |
| 850.2 | PMT | 1/2/2019 | 850.20- | 23683 | 1/2/2019 |
| 10 | PMT | 4/6/2018 | 10.00- | 23211 | 4/6/2018 |
| 14,312.70 | PMT | 4/6/2018 | 14,312.70- | 23211 | 4/6/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | |
|---|---|---|---|---|---|
| 2,121.60 | PMT | 4/6/2018 | 2,121.60- | 23211 | 4/6/2018 |
| | | | | | |
| | | | | | |
| | | | | | |
| -9560.77 | | | | | 1/3/2019 |
| -998.55 | | | | | 1/4/2019 |
| -998.55 | | | | | 1/11/2019 |
| -8259.06 | | | | | 1/22/2019 |
| -1224.91 | | | | | 1/22/2019 |
| -998.55 | | | | | 1/22/2019 |
| -998.55 | | | | | 1/25/2019 |
| -941.67 | | | | | 2/4/2019 |
| -9611.45 | | | | | 2/12/2019 |
| -998.55 | | | | | 2/12/2019 |
| -9483.91 | | | | | 2/20/2019 |
| -929.09 | | | | | 2/20/2019 |
| -998.55 | | | | | 2/22/2019 |
| -6689.98 | | | | | 3/1/2018 |
| -1444.28 | | | | | 3/2/2018 |
| -9483.89 | | | | | 3/5/2019 |
| -998.55 | | | | | 3/5/2019 |
| -910.96 | | | | | 3/8/2019 |
| -1444.28 | | | | | 3/9/2018 |
| -963.32 | | | | | 3/15/2019 |
| -1374.82 | | | | | 3/16/2018 |
| -5980.02 | | | | | 11/9/2018 |
| -682.43 | | | | | 11/9/2018 |
| -1223.37 | | | | | 11/13/2018 |
| -1110.29 | | | | | 11/14/2018 |
| -634.42 | | | | | 11/16/2018 |
| -7528.44 | | | | | 11/20/2018 |
| -1066.93 | | | | | 11/27/2018 |
| -1223.37 | | | | | 11/28/2018 |
| -7528.49 | | | | | 12/4/2018 |

| | | | | | |
|---|---|---|---|---|---|
| -1022.97 | | | | | 12/4/2018 |
| -997.47 | | | | | 12/7/2018 |
| -1223.36 | | | | | 12/13/2018 |
| -997.47 | | | | | 12/18/2018 |
| -9548.81 | PMT | 1/31/2019 | 12,138.00- | | 1119 | 12/20/2018 |
| -975.82 | PMT | 1/31/2019 | 1,673.67- | 01151S | 12/21/2018 |
| -997.47 | PMT | 3/2/2018 | 4,823.46- | 30118 | 12/28/2018 |
| 20 | PMT | 3/7/2018 | 20.00- | 30118 | 3/1/2018 |
| 20 | PMT | 3/7/2018 | 20.00- | 30218 | 3/2/2018 |
| 18,005.33 | PMT | 3/7/2018 | 18,005.33- | 30518 | 3/5/2018 |
| 13,294.47 | PMT | 3/9/2018 | 13,294.47- | 30818 | 3/8/2018 |
| 15,309.35 | PMT | 3/12/2018 | 15,309.35- | 30918 | 3/9/2018 |
| 26.73 | PMT | 3/14/2018 | 26.73- | 31318 | 3/13/2018 |
| 554.72 | PMT | 3/15/2018 | 554.72- | 31418 | 3/14/2018 |
| 1,206.05 | PMT | 3/16/2018 | 1,206.05- | 31518 | 3/15/2018 |
| 1,185.04 | PMT | 3/19/2018 | 1,185.04- | 31619 | 3/16/2018 |
| 212.6 | PMT | 3/26/2018 | 212.60- | 32319 | 3/23/2018 |
| 9,833.28 | PMT | 3/26/2018 | 9,833.28- | 32518 | 3/26/2018 |
| 3,613.08 | PMT | 3/27/2018 | 3,613.08- | 32718 | 3/27/2018 |
| 2,710.91 | PMT | 3/29/2018 | 2,710.91- | 32818 | 3/28/2018 |
| 5,063.47 | PMT | 3/30/2018 | 5,063.47- | 33018 | 3/30/2018 |
| 17,425.26 | PMT | 4/2/2018 | 17,425.26- | 40118 | 4/2/2018 |
| 25 | PMT | 4/2/2018 | 25.00- | 40218 | 4/2/2018 |
| 111.67 | PMT | 4/3/2018 | 111.67- | 40318 | 4/3/2018 |
| 17,143.59 | PMT | 4/5/2018 | 17,143.59- | 40418 | 4/5/2018 |
| 13,878.87 | PMT | 4/6/2018 | 13,878.87- | 40718 | 4/6/2018 |
| 1,627.02 | PMT | 4/11/2018 | 1,627.02- | 41118 | 4/11/2018 |
| 3,871.88 | PMT | 4/12/2018 | 3,871.88- | 41218 | 4/12/2018 |
| 4,453.04 | PMT | 4/13/2018 | 4,453.04- | 41418 | 4/13/2018 |
| 11,462.96 | PMT | 4/19/2018 | 11,462.96- | 41618 | 4/16/2018 |
| 3,529.34 | PMT | 4/19/2018 | 3,529.34- | 41918 | 4/19/2018 |
| 6,562.18 | PMT | 4/20/2018 | 6,562.18- | 42018 | 4/20/2018 |
| 17,278.53 | PMT | 4/23/2018 | 17,278.53- | 42218 | 4/23/2018 |
| 691.09 | PMT | 4/26/2018 | 691.09- | 42618 | 4/26/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 6,572.54 | PMT | 4/27/2018 | 6,572.54- | 42818 | 4/27/2018 |
| 923.26 | PMT | 5/23/2018 | 923.26- | 50118 | 5/3/2018 |
| 8,373.60 | PMT | 5/23/2018 | 8,373.60- | 50418 | 5/4/2018 |
| 3,411.27 | PMT | 5/23/2018 | 3,411.27- | 50818 | 5/8/2018 |
| 348.05 | PMT | 5/23/2018 | 348.05- | 50918 | 5/9/2018 |
| 1,711.07 | PMT | 5/23/2018 | 1,711.07- | 51118 | 5/11/2018 |
| 7,049.83 | PMT | 5/23/2018 | 7,049.83- | 51218 | 5/10/2018 |
| 3,220.89 | PMT | 5/23/2018 | 3,220.89- | 51418 | 5/14/2018 |
| 3,854.90 | PMT | 5/23/2018 | 3,854.90- | 51518 | 5/15/2018 |
| 12,714.32 | PMT | 5/23/2018 | 12,714.32- | 51718 | 5/17/2018 |
| 6,888.29 | PMT | 5/23/2018 | 6,888.29- | 51818 | 5/18/2018 |
| 23,994.25 | PMT | 5/23/2018 | 23,994.25- | 52218 | 5/22/2018 |
| 9,860.77 | PMT | 5/24/2018 | 9,860.77- | 52418 | 5/24/2018 |
| 6,293.42 | PMT | 5/29/2018 | 6,293.42- | 52918 | 5/29/2018 |
| 1,572.80 | PMT | 6/12/2018 | 1,572.80- | 60318 | 6/4/2018 |
| 3,916.26 | PMT | 6/12/2018 | 3,916.26- | 60618 | 6/6/2018 |
| 1,261.37 | PMT | 6/12/2018 | 1,261.37- | 60818 | 6/7/2018 |
| 3,051.42 | PMT | 6/12/2018 | 3,051.42- | 60918 | 6/8/2018 |
| 1,852.71 | PMT | 6/12/2018 | 1,852.71- | 61118 | 6/11/2018 |
| 7,963.14 | PMT | 6/12/2018 | 7,963.14- | 61218 | 6/12/2018 |
| 3,705.24 | PMT | 6/19/2018 | 3,705.24- | 61518 | 6/15/2018 |
| 25,620.20 | PMT | 6/19/2018 | 25,620.20- | 61818 | 6/18/2018 |
| 61.41 | PMT | 6/20/2018 | 61.41- | 62018 | 6/20/2018 |
| 8,694.43 | PMT | 6/24/2018 | 8,694.43- | 62118 | 6/22/2018 |
| 7,580.61 | PMT | 6/25/2018 | 7,580.61- | 62418 | 6/25/2018 |
| 5,472.92 | PMT | 6/26/2018 | 5,472.92- | 62618 | 6/26/2018 |
| 4,175.34 | PMT | 6/28/2018 | 4,175.34- | 62818 | 6/28/2018 |
| 1,482.01 | PMT | 6/30/2018 | 1,482.01- | 63018 | 6/29/2018 |
| 20,253.76 | PMT | 7/2/2018 | 20,253.76- | 70218 | 7/2/2018 |
| 1,836.12 | PMT | 7/11/2018 | 1,836.12- | 71118 | 7/11/2018 |
| 5,128.78 | PMT | 7/16/2018 | 5,128.78- | 71618 | 7/16/2018 |
| 10,295.24 | PMT | 7/19/2018 | 10,295.24- | 71918 | 7/19/2018 |
| 7,420.12 | PMT | 7/20/2018 | 7,420.12- | 72018 | 7/20/2018 |
| 12,334.52 | PMT | 7/23/2018 | 12,334.52- | 72318 | 7/23/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 1,725.29 | PMT | 10/31/2018 | 1,725.29- | 1010S | 10/10/2018 |
| 14,025.53 | PMT | 10/31/2018 | 14,025.53- | 10118S | 10/1/2018 |
| 983.7 | PMT | 10/31/2018 | 983.70- | 1012S | 10/12/2018 |
| 6,655.33 | PMT | 10/31/2018 | 6,655.33- | 1015S | 10/15/2018 |
| 13,619.82 | PMT | 10/31/2018 | 13,619.82- | 1018S | 10/18/2018 |
| 4,922.08 | PMT | 10/31/2018 | 4,922.08- | 1019S | 10/19/2018 |
| 75 | PMT | 1/31/2019 | 75.00- | 10219B | 1/31/2019 |
| 1,755.97 | PMT | 10/31/2018 | 1,755.97- | 1022S | 10/22/2018 |
| 1,804.15 | PMT | 10/31/2018 | 1,804.15- | 1024S | 10/24/2018 |
| 211.64 | PMT | 10/31/2018 | 211.64- | 1025S | 10/25/2018 |
| 14,775.12 | PMT | 10/31/2018 | 14,775.12- | 102618 | 10/26/2018 |
| 2,862.73 | PMT | 10/31/2018 | 2,862.73- | 1029S | 10/29/2018 |
| 19.22 | PMT | 10/31/2018 | 19.22- | 1031S | 10/31/2018 |
| 842.9 | PMT | 10/31/2018 | 842.90- | 10518S | 10/5/2018 |
| 3,603.06 | PMT | 1/31/2019 | 3,603.06- | 10719S | 1/7/2019 |
| 10,460.56 | PMT | 10/31/2018 | 10,460.56- | 10918S | 10/9/2018 |
| 5,674.30 | PMT | 11/30/2018 | 5,674.30- | 11118C | 11/30/2018 |
| 3,810.61 | PMT | 11/30/2018 | 3,810.61- | 1113S | 11/13/2018 |
| 452.11 | PMT | 11/30/2018 | 452.11- | 1114S | 11/14/2018 |
| 6,434.04 | PMT | 11/30/2018 | 6,434.04- | 1115S | 11/15/2018 |
| 8,161.55 | PMT | 11/30/2018 | 8,161.55- | 1119S | 11/19/2018 |
| 1,094.12 | PMT | 11/30/2018 | 1,094.12- | 11218S | 11/2/2018 |
| 508.91 | PMT | 11/30/2018 | 508.91- | 1121S | 11/21/2018 |
| 2,903.24 | PMT | 11/30/2018 | 2,903.24- | 1126S | 11/26/2018 |
| 1,545.20 | PMT | 11/30/2018 | 1,545.20- | 1128S | 11/28/2018 |
| 1,404.51 | PMT | 11/30/2018 | 1,404.51- | 1129S | 11/29/2018 |
| 7,637.24 | PMT | 11/30/2018 | 7,637.24- | 1130S | 11/30/2018 |
| 13,453.02 | PMT | 11/30/2018 | 13,453.02- | 11518S | 11/5/2018 |
| 4,764.77 | PMT | 11/30/2018 | 4,764.77- | 11718S | 11/7/2018 |
| 1,428.96 | PMT | 11/30/2018 | 1,428.96- | 11818S | 11/8/2018 |
| 14,811.68 | PMT | 1/31/2019 | 14,811.68- | 11819S | 1/18/2019 |
| 17,150.36 | PMT | 12/31/2018 | 17,150.36- | 1210S | 12/10/2018 |
| 5,968.31 | PMT | 12/31/2018 | 5,968.31- | 1214S | 12/14/2018 |
| 13,472.32 | PMT | 12/31/2018 | 13,472.32- | 1217S | 12/17/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 2.02 | PMT | 12/31/2018 | 2.02- | 1219S | 12/19/2018 |
| 3,806.71 | PMT | 1/31/2019 | 3,806.71- | 12219S | 1/22/2019 |
| 3,720.26 | PMT | 12/31/2018 | 3,720.26- | 1221S | 12/21/2018 |
| 12,802.43 | PMT | 12/31/2018 | 12,802.43- | 1224S | 12/24/2018 |
| 18,163.85 | PMT | 12/31/2018 | 18,163.85- | 12318S | 12/3/2018 |
| 549.55 | PMT | 12/31/2018 | 549.55- | 12418S | 12/4/2018 |
| 2,436.26 | PMT | 12/31/2018 | 2,436.26- | 12718S | 12/7/2018 |
| 2,413.64 | PMT | 1/31/2019 | 2,413.64- | 12819S | 1/28/2019 |
| 9,548.91 | PMT | 1/31/2019 | 9,548.91- | 13019S | 1/30/2019 |
| 407.03 | PMT | 1/31/2019 | 407.03- | 13119S | 1/31/2019 |
| 1,298.69 | PMT | 2/28/2019 | 1,298.69- | 20419S | 2/4/2019 |
| 824.84 | PMT | 2/28/2019 | 824.84- | 20619S | 2/6/2019 |
| 55.36 | PMT | 2/28/2019 | 55.36- | 20719S | 2/7/2019 |
| 4,705.57 | PMT | 2/28/2019 | 4,705.57- | 20819S | 2/8/2019 |
| 6,707.52 | PMT | 2/28/2019 | 6,707.52- | 21119S | 2/11/2019 |
| 645.75 | PMT | 2/28/2019 | 645.75- | 21519S | 2/15/2019 |
| 11,546.27 | PMT | 2/28/2019 | 11,546.27- | 21919S | 2/19/2019 |
| 2,531.92 | PMT | 2/28/2019 | 2,531.92- | 22519S | 2/25/2019 |
| 5,241.88 | PMT | 2/28/2019 | 5,241.88- | 22619S | 2/26/2019 |
| 6,444.40 | PMT | 2/28/2019 | 6,444.40- | 22719S | 2/27/2019 |
| 14,537.84 | PMT | 7/30/2018 | 14,537.84- | 73018S | 7/30/2018 |
| 15.3 | PMT | 8/31/2018 | 15.30- | 80218S | 8/2/2018 |
| 5,068.68 | PMT | 8/3/2018 | 5,068.68- | 80318S | 8/3/2018 |
| 6,506.71 | PMT | 8/7/2018 | 6,506.71- | 80718S | 8/7/2018 |
| 21,715.86 | PMT | 8/31/2018 | 21,715.86- | 80918S | 8/31/2018 |
| 119.81 | PMT | 8/31/2018 | 119.81- | 81018S | 8/10/2018 |
| 40,671.99 | PMT | 8/31/2018 | 40,671.99- | 81318S | 8/31/2018 |
| 9,582.77 | PMT | 8/31/2018 | 9,582.77- | 81518S | 8/15/2018 |
| 10,421.09 | PMT | 8/31/2018 | 10,421.09- | 82018S | 8/20/2018 |
| 99.39 | PMT | 8/31/2018 | 99.39- | 82118S | 8/21/2018 |
| 1,301.08 | PMT | 8/31/2018 | 1,301.08- | 82218S | 8/22/2018 |
| 2,435.63 | PMT | 8/31/2018 | 2,435.63- | 82318S | 8/23/2018 |
| 7,987.39 | PMT | 8/31/2018 | 7,987.39- | 82418S | 8/24/2018 |
| 6,320.78 | PMT | 8/27/2018 | 6,320.78- | 82818S | 8/27/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 8,174.90 | PMT | 8/31/2018 | 8,174.90- | 83018S | 8/31/2018 |
| 8,147.71 | PMT | 9/24/2018 | 8,147.71- | 90418S | 9/4/2018 |
| 205.35 | PMT | 9/24/2018 | 205.35- | 91218S | 9/4/2018 |
| 4,786.71 | PMT | 9/24/2018 | 4,786.71- | 91318S | 9/4/2018 |
| 5,909.86 | PMT | 9/24/2018 | 5,909.86- | 91418S | 9/4/2018 |
| 22,711.61 | PMT | 9/24/2018 | 22,711.61- | 91718S | 9/4/2018 |
| 10,684.55 | PMT | 9/24/2018 | 10,684.55- | 92118S | 9/4/2018 |
| 5,379.82 | PMT | 9/30/2018 | 5,379.82- | 92418S | 9/24/2018 |
| 2,914.83 | PMT | 9/30/2018 | 2,914.83- | 92718S | 9/27/2018 |
| 3,775.72 | PMT | 7/19/2018 | 3,775.72- | 10916 | 7/19/2018 |
| 2,251.98 | PMT | 10/29/2018 | 2,251.98- | 10920 | 10/29/2018 |
| 4,900.00 | PMT | 1/30/2019 | 4,900.00- | 10946 | 1/30/2019 |
| 25,500.00 | PMT | 3/7/2019 | 25,500.00- | 10956 | 3/5/2019 |
| 20,037.00 | PMT | 3/18/2019 | 20,037.00- | 10959 | 3/14/2019 |
| 10,000.00 | PMT | 3/18/2019 | 10,000.00- | 10961 | 3/15/2019 |
| 15,400.00 | PMT | 3/20/2019 | 15,400.00- | 10962 | 3/19/2019 |
| 95.12 | PMT | 11/29/2018 | 95.12- | 23645 | 11/16/2018 |
| 59.38 | PMT | 11/29/2018 | 59.38- | 23648 | 11/20/2018 |
| 60.06 | PMT | 11/29/2018 | 60.06- | 23651 | 11/27/2018 |
| 100 | PMT | 11/29/2018 | 100.00- | 23653 | 11/28/2018 |
| 59.38 | PMT | 12/5/2018 | 59.38- | 23660 | 12/4/2018 |
| 60.06 | PMT | 12/5/2018 | 60.06- | 23661 | 12/4/2018 |
| 60.06 | PMT | 12/10/2018 | 60.06- | 23664 | 12/7/2018 |
| 100 | PMT | 12/20/2018 | 100.00- | 23668 | 12/13/2018 |
| 60.06 | PMT | 12/20/2018 | 60.06- | 23670 | 12/18/2018 |
| 159.38 | PMT | 12/21/2018 | 159.38- | 23675 | 12/20/2018 |
| 60.06 | PMT | 12/21/2018 | 60.06- | 23676 | 12/21/2018 |
| 60.06 | PMT | 12/28/2018 | 60.06- | 23680 | 12/28/2018 |
| 159.38 | PMT | 1/5/2019 | 159.38- | 23685 | 1/3/2019 |
| 60.06 | PMT | 1/5/2019 | 60.06- | 23687 | 1/4/2019 |
| 60.06 | PMT | 1/11/2019 | 60.06- | 23689 | 1/11/2019 |
| 60.06 | PMT | 1/22/2019 | 60.06- | 23699 | 1/22/2019 |
| 159.38 | PMT | 1/22/2019 | 159.38- | 23700 | 1/22/2019 |
| 60.06 | PMT | 1/25/2019 | 60.06- | 23706 | 1/25/2019 |

| | | | | | |
|---|---|---|---|---|---|
| 60.06 | PMT | 2/5/2019 | 60.06- | 23714 | 2/4/2019 |
| 219.44 | PMT | 2/12/2019 | 219.44- | 23716 | 2/12/2019 |
| 219.44 | PMT | 2/20/2019 | 219.44- | 23725 | 2/20/2019 |
| 60.06 | PMT | 2/25/2019 | 60.06- | 23727 | 2/22/2019 |
| 8,415.06 | PMT | 10/26/2018 | 8,415.06- | 23622 | 10/26/2018 |
| 47.56 | PMT | 11/7/2018 | 47.56- | 23632 | 11/6/2018 |
| 8,251.49 | PMT | 1/31/2019 | 8,251.49- | 23710 | 1/31/2019 |
| 100 | PMT | 12/26/2018 | 100.00- | 23678 | 12/21/2018 |
| 8,780.54 | PMT | 1/31/2019 | 8,780.54- | 23710 | 1/31/2019 |
| 8,827.18 | PMT | 1/31/2019 | 8,827.18- | 23710 | 1/31/2019 |
| 8,659.67 | PMT | 2/28/2019 | 8,659.67- | 23736 | 2/28/2019 |
| 10,160.35 | PMT | 3/5/2018 | 10,160.35- | 23146 | 3/5/2018 |
| 9,362.03 | PMT | 4/5/2018 | 9,362.03- | 23201 | 4/5/2018 |
| 10,196.58 | PMT | 5/22/2018 | 5,013.58- | 23289 | 5/22/2018 |
| 10,196.58 | PMT | 5/15/2018 | 4,300.00- | 10907 | 5/11/2018 |
| 10,196.58 | PMT | 5/7/2018 | 883.00- | 10899 | 5/7/2018 |
| 9,124.88 | PMT | 8/14/2018 | 9,124.88- | 23471 | 8/13/2018 |
| 8,689.67 | PMT | 8/27/2018 | 8,689.67- | 23497 | 8/27/2018 |
| 156.72 | PMT | 8/7/2018 | 156.72- | 23456 | 8/7/2018 |
| 8,673.10 | PMT | 8/31/2018 | 8,673.10- | 23502 | 8/29/2018 |
| 8,385.24 | PMT | 9/28/2018 | 8,385.24- | 23567 | 9/28/2018 |
| 8,262.86 | PMT | 9/28/2018 | 8,262.86- | 23567 | 9/28/2018 |
| 100 | PMT | 3/15/2018 | 100.00- | 10890 | 3/14/2018 |
| 100 | PMT | 3/26/2018 | 100.00- | 10891 | 3/27/2018 |
| 175 | PMT | 4/2/2018 | 175.00- | 10892 | 3/30/2018 |
| 425 | PMT | 4/11/2018 | 425.00- | 10893 | 4/10/2018 |
| 150 | PMT | 4/30/2018 | 150.00- | 10894 | 4/30/2018 |
| 310 | PMT | 5/15/2018 | 310.00- | 10901 | 5/10/2018 |
| 340 | PMT | 5/15/2018 | 340.00- | 10908 | 5/14/2018 |
| 540 | PMT | 5/15/2018 | 540.00- | 10909 | 5/15/2018 |
| 566.59 | PMT | 11/9/2018 | 566.59- | 10921 | 11/7/2018 |
| 813.7 | PMT | 2/28/2019 | 813.70- | 23742 | 2/28/2019 |
| 7,237.10 | PMT | 3/20/2019 | 7,237.10- | 23763 | 3/18/2019 |
| 1,426.75 | PMT | 2/13/2019 | 1,426.75- | 23719 | 2/13/2019 |

| | | | | | |
|---|---|---|---|---|---|
| 618.5 | PMT | 2/13/2019 | 618.50- | 23719 | 2/13/2019 |
| 2,883.62 | PMT | 8/7/2018 | 2,883.62- | 23457 | 8/7/2018 |
| 2,559.75 | PMT | 8/7/2018 | 2,559.75- | 23457 | 8/7/2018 |
| 4,402.74 | PMT | 9/28/2018 | 4,402.74- | 23568 | 9/28/2018 |
| 3,101.42 | PMT | 9/28/2018 | 3,101.42- | 23568 | 9/28/2018 |
| 6,825.86 | PMT | 10/29/2018 | 6,825.86- | 23623 | 10/29/2018 |
| 1,111.50 | PMT | 10/29/2018 | 1,111.50- | 23623 | 10/29/2018 |
| 2,750.62 | PMT | 1/24/2019 | 2,750.62- | 23704 | 1/24/2019 |
| 3,799.37 | PMT | 1/24/2019 | 3,799.37- | 23704 | 1/24/2019 |
| 3,953.50 | PMT | 1/24/2019 | 3,953.50- | 23704 | 1/24/2019 |
| 2,469.30 | PMT | 1/24/2019 | 2,469.30- | 23704 | 1/24/2019 |
| 2,297.25 | PMT | 1/24/2019 | 2,297.25- | 23704 | 1/24/2019 |
| 1,762.00 | PMT | 1/24/2019 | 1,762.00- | 23704 | 1/24/2019 |
| 4,048.20 | PMT | 3/5/2018 | 4,048.20- | 23144 | 3/5/2018 |
| 3,150.62 | PMT | 3/5/2018 | 3,150.62- | 23144 | 3/5/2018 |
| 1,991.69 | PMT | 3/5/2018 | 1,991.69- | 23144 | 3/5/2018 |
| 3,786.58 | PMT | 3/5/2018 | 3,786.58- | 23144 | 3/5/2018 |
| 3,486.67 | PMT | 3/30/2018 | 3,486.67- | 23203 | 3/30/2018 |
| 1,153.03 | PMT | 3/30/2018 | 1,153.03- | 23203 | 3/30/2018 |
| 3,950.49 | PMT | 5/31/2018 | 3,950.49- | 23305 | 5/31/2018 |
| 2,042.25 | PMT | 5/31/2018 | 2,042.25- | 23305 | 5/31/2018 |
| 1,803.10 | PMT | 7/24/2018 | 1,803.10- | 23427 | 7/24/2018 |
| 3,754.87 | PMT | 7/24/2018 | 3,754.87- | 23427 | 7/24/2018 |
| 3,630.48 | PMT | 7/24/2018 | 3,630.48- | 23427 | 7/24/2018 |
| 3,496.05 | PMT | 7/24/2018 | 3,496.05- | 23427 | 7/24/2018 |
| 47.56 | PMT | 11/1/2018 | 47.56- | C00052 | 11/1/2018 |
| 35.06 | PMT | 5/7/2018 | 35.06- | 10898 | 5/7/2018 |
| 35.06 | PMT | 5/15/2018 | 35.06- | 10906 | 5/11/2018 |
| 27.4 | PMT | 11/9/2018 | 27.40- | 10922 | 11/7/2018 |
| 47.56 | PMT | 11/14/2018 | 47.56- | 10924 | 11/9/2018 |
| 59.38 | PMT | 11/14/2018 | 59.38- | 10925 | 11/9/2018 |
| 47.56 | PMT | 11/29/2018 | 47.56- | 10926 | 11/16/2018 |
| 47.56 | PMT | 11/29/2018 | 47.56- | 10927 | 11/16/2018 |
| 59.38 | PMT | 11/29/2018 | 59.38- | 10928 | 11/20/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 60.06 | PMT | 11/29/2018 | 60.06- | 10929 | 11/27/2018 |
| 100 | PMT | 11/29/2018 | 100.00- | 10930 | 11/28/2018 |
| 59.38 | PMT | 12/5/2018 | 59.38- | 10931 | 12/4/2018 |
| 60.06 | PMT | 12/5/2018 | 60.06- | 10932 | 12/4/2018 |
| 60.06 | PMT | 12/10/2018 | 60.06- | 10933 | 12/7/2018 |
| 100 | PMT | 12/20/2018 | 100.00- | 10935 | 12/13/2018 |
| 60.06 | PMT | 12/20/2018 | 60.06- | 10936 | 12/18/2018 |
| 159.38 | PMT | 12/21/2018 | 159.38- | 10937 | 12/20/2018 |
| 60.06 | PMT | 12/21/2018 | 60.06- | 10938 | 12/21/2018 |
| 60.06 | PMT | 12/28/2018 | 60.06- | 10939 | 12/28/2018 |
| 159.38 | PMT | 1/5/2019 | 159.38- | 10940 | 1/3/2019 |
| 60.06 | PMT | 1/5/2019 | 60.06- | 10941 | 1/4/2019 |
| 60.06 | PMT | 1/11/2019 | 60.06- | 10942 | 1/11/2019 |
| 159.38 | PMT | 1/22/2019 | 159.38- | 10943 | 1/22/2019 |
| 60.06 | PMT | 1/22/2019 | 60.06- | 10944 | 1/22/2019 |
| 60.06 | PMT | 1/25/2019 | 60.06- | 10945 | 1/25/2019 |
| 60.06 | PMT | 2/5/2019 | 60.06- | 10947 | 2/4/2019 |
| 159.38 | PMT | 2/12/2019 | 159.38- | 10948 | 2/12/2019 |
| 60.06 | PMT | 2/12/2019 | 60.06- | 10949 | 2/12/2019 |
| 60.06 | PMT | 2/20/2019 | 60.06- | 10950 | 2/20/2019 |
| 159.38 | PMT | 2/20/2019 | 159.38- | 10951 | 2/20/2019 |
| 60.06 | PMT | 2/25/2019 | 60.06- | 10953 | 2/22/2019 |
| 35.06 | PMT | 3/1/2018 | 35.06- | 23138 | 3/1/2018 |
| 216.88 | PMT | 3/1/2018 | 216.88- | 23139 | 3/1/2018 |
| 35.06 | PMT | 3/8/2018 | 35.06- | 23153 | 3/8/2018 |
| 216.88 | PMT | 3/16/2018 | 216.88- | 23162 | 3/15/2018 |
| 35.06 | PMT | 3/16/2018 | 35.06- | 23164 | 3/15/2018 |
| 35.06 | PMT | 3/22/2018 | 35.06- | 23178 | 3/22/2018 |
| 35.06 | PMT | 3/29/2018 | 35.06- | 23187 | 3/29/2018 |
| 216.88 | PMT | 4/2/2018 | 216.88- | 23195 | 4/2/2018 |
| 35.06 | PMT | 4/5/2018 | 35.06- | 23208 | 4/5/2018 |
| 35.06 | PMT | 4/12/2018 | 35.06- | 23222 | 4/12/2018 |
| 216.88 | PMT | 4/16/2018 | 216.88- | 23232 | 4/16/2018 |
| 35.06 | PMT | 4/19/2018 | 35.06- | 23238 | 4/19/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 35.06 | PMT | 4/26/2018 | 35.06- | 23255 | 4/26/2018 |
| 216.88 | PMT | 4/30/2018 | 216.88- | 23272 | 4/30/2018 |
| 35.06 | PMT | 5/18/2018 | 35.06- | 23278 | 5/17/2018 |
| 216.88 | PMT | 5/18/2018 | 216.88- | 23287 | 5/17/2018 |
| 35.06 | PMT | 5/24/2018 | 35.06- | 23295 | 5/24/2018 |
| 216.88 | PMT | 5/31/2018 | 216.88- | 23314 | 5/31/2018 |
| 35.06 | PMT | 5/31/2018 | 35.06- | 23319 | 5/31/2018 |
| 60.06 | PMT | 6/12/2018 | 60.06- | 23330 | 6/8/2018 |
| 60.06 | PMT | 6/15/2018 | 60.06- | 23338 | 6/15/2018 |
| 216.88 | PMT | 6/15/2018 | 216.88- | 23346 | 6/15/2018 |
| 60.06 | PMT | 6/21/2018 | 60.06- | 23358 | 6/22/2018 |
| 60.06 | PMT | 6/28/2018 | 60.06- | 23367 | 6/29/2018 |
| 216.88 | PMT | 7/2/2018 | 216.88- | 23377 | 7/2/2018 |
| 60.06 | PMT | 7/2/2018 | 60.06- | 23384 | 7/6/2018 |
| 60.06 | PMT | 7/12/2018 | 60.06- | 23406 | 7/13/2018 |
| 216.88 | PMT | 7/16/2018 | 216.88- | 23417 | 7/16/2018 |
| 60.06 | PMT | 7/19/2018 | 60.06- | 23425 | 7/20/2018 |
| 60.06 | PMT | 7/26/2018 | 60.06- | 23434 | 7/27/2018 |
| 229.38 | PMT | 7/31/2018 | 229.38- | 23445 | 7/31/2018 |
| 60.06 | PMT | 8/3/2018 | 60.06- | 23452 | 8/3/2018 |
| 60.06 | PMT | 8/9/2018 | 60.06- | 23468 | 8/10/2018 |
| 229.38 | PMT | 8/15/2018 | 229.38- | 23482 | 8/15/2018 |
| 60.06 | PMT | 8/20/2018 | 60.06- | 23487 | 8/17/2018 |
| 60.06 | PMT | 8/23/2018 | 60.06- | 23493 | 8/24/2018 |
| 229.38 | PMT | 8/31/2018 | 229.38- | 23511 | 8/31/2018 |
| 47.56 | PMT | 8/31/2018 | 47.56- | 23516 | 8/31/2018 |
| 47.56 | PMT | 9/10/2018 | 47.56- | 23521 | 9/7/2018 |
| 47.56 | PMT | 9/13/2018 | 47.56- | 23535 | 9/14/2018 |
| 229.38 | PMT | 9/18/2018 | 229.38- | 23550 | 9/17/2018 |
| 47.56 | PMT | 9/21/2018 | 47.56- | 23554 | 9/21/2018 |
| 47.56 | PMT | 9/30/2018 | 47.56- | 23564 | 9/28/2018 |
| 229.38 | PMT | 10/1/2018 | 229.38- | 23578 | 10/1/2018 |
| 47.56 | PMT | 9/30/2018 | 47.56- | 23588 | 10/5/2018 |
| 47.56 | PMT | 10/16/2018 | 47.56- | 23595 | 10/12/2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 229.38 | PMT | 10/16/2018 | 229.38- | | 23608 | 10/15/2018 |
| 47.56 | PMT | 10/18/2018 | 47.56- | | 23620 | 10/19/2018 |
| 159.38 | PMT | 3/7/2019 | 159.38- | | 23747 | 3/5/2019 |
| 60.06 | PMT | 3/7/2019 | 60.06- | | 23748 | 3/5/2019 |
| 60.06 | PMT | 3/8/2019 | 60.06- | | 23750 | 3/8/2019 |
| 60.06 | PMT | 3/18/2019 | 60.06- | | 23760 | 3/15/2019 |
| 240.09 | PMT | 7/26/2018 | 240.09- | 7/25SW | | 7/26/2018 |
| 3,047.76 | PMT | 7/26/2018 | 3,047.76- | 7/26SW | | 7/26/2018 |
| 17,092.21 | PMT | 7/27/2018 | 17,092.21- | 7/27SW | | 7/27/2018 |
| 11,954.75- | PMT | 2/28/2019 | 11,954.75 | APP051 | | 2/28/2019 |
| 2,875.87- | PMT | 2/28/2019 | 2,875.87 | APP051 | | 2/28/2019 |
| 5,888.05- | PMT | 2/28/2019 | 5,888.05 | APP050 | | 2/28/2019 |
| 204.88 | PMT | 2/26/2019 | 204.88- | | 23730 | 2/26/2019 |
| 126.63 | PMT | 2/26/2019 | 126.63- | | 23730 | 2/26/2019 |
| 433.25 | PMT | 2/26/2019 | 433.25- | | 23730 | 2/26/2019 |
| 391.8 | PMT | 2/26/2019 | 391.80- | | 23730 | 2/26/2019 |
| 124.45 | PMT | 2/26/2019 | 124.45- | | 23730 | 2/26/2019 |
| 178.06 | PMT | 2/26/2019 | 178.06- | | 23730 | 2/26/2019 |
| 905.64 | PMT | 2/28/2019 | 905.64- | | 23738 | 2/27/2019 |
| 1,866.37 | PMT | 3/19/2018 | 1,866.37- | | 23168 | 3/19/2018 |
| 1,239.12 | PMT | 3/29/2018 | 1,239.12- | | 23182 | 3/29/2018 |
| 1,195.39 | PMT | 4/9/2018 | 1,195.39- | | 23216 | 4/9/2018 |
| 712.32 | PMT | 4/16/2018 | 712.32- | | 23223 | 4/16/2018 |
| 1,629.37 | PMT | 4/25/2018 | 1,629.37- | | 23249 | 4/25/2018 |
| 317.95 | PMT | 4/26/2018 | 317.95- | | 23251 | 4/26/2018 |
| 309.77 | PMT | 5/7/2018 | 309.77- | | 23274 | 5/7/2018 |
| 909.76 | PMT | 5/30/2018 | 909.76- | | 23301 | 5/30/2018 |
| 4,554.17 | PMT | 7/19/2018 | 4,554.17- | | 23420 | 7/19/2018 |
| 641.79 | PMT | 7/30/2018 | 641.79- | | 23437 | 7/30/2018 |
| 79.9 | PMT | 8/7/2018 | 79.90- | | 23459 | 8/7/2018 |
| 948.23 | PMT | 9/10/2018 | 948.23- | | 23525 | 9/10/2018 |
| 948.23- | PMT | 9/10/2018 | 948.23 | | 23525 | 9/10/2018 |
| 853.07 | PMT | 9/10/2018 | 853.07- | | 23527 | 9/10/2018 |
| 64.5 | PMT | 9/18/2018 | 64.50- | | 23537 | 9/18/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 4,861.04 | PMT | 9/30/2018 | 4,861.04- | 23566 | 9/27/2018 |
| 62.33 | PMT | 9/30/2018 | 62.33- | 23566 | 9/27/2018 |
| 190.47 | PMT | 10/26/2018 | 190.47- | 23621 | 10/26/2018 |
| 377.62 | PMT | 10/29/2018 | 377.62- | 23625 | 10/29/2018 |
| 2,083.44 | PMT | 11/29/2018 | 2,083.44- | 23647 | 11/20/2018 |
| 4,556.74 | PMT | 12/21/2018 | 4,556.74- | 23674 | 11/30/2018 |
| 48.15 | PMT | 12/31/2018 | 48.15- | 23681 | 12/31/2018 |
| 42 | PMT | 1/24/2019 | 42.00- | 23703 | 1/24/2019 |
| 92.68 | PMT | 1/24/2019 | 92.68- | 23703 | 1/24/2019 |
| 82.07 | PMT | 1/24/2019 | 82.07- | 23703 | 1/24/2019 |
| 84.17 | PMT | 1/24/2019 | 84.17- | 23703 | 1/24/2019 |
| 1,882.96 | PMT | 1/31/2019 | 1,882.96- | 23711 | 1/31/2019 |
| 315.37 | PMT | 2/13/2019 | 315.37- | 23721 | 2/13/2019 |
| 1,006.09 | PMT | 3/11/2019 | 1,006.09- | 23752 | 3/11/2019 |
| 1,569.68 | PMT | 3/18/2019 | 1,569.68- | 23761 | 3/18/2019 |
| 505.41 | PMT | 8/27/2018 | 505.41- | 23498 | 8/27/2018 |
| 387.12 | PMT | 8/27/2018 | 387.12- | 23498 | 8/27/2018 |
| 338.35 | PMT | 8/27/2018 | 338.35- | 23498 | 8/27/2018 |
| 136.22 | PMT | 8/27/2018 | 136.22- | 23498 | 8/27/2018 |
| 6,411.50 | PMT | 3/18/2019 | 6,411.50- | 23757 | 3/13/2019 |
| 7,038.60 | PMT | 9/10/2018 | 7,038.60- | 23526 | 9/10/2018 |
| 11,954.75 | PMT | 2/28/2019 | 11,954.75- | 23733 | 2/28/2019 |
| 2,875.87 | PMT | 2/28/2019 | 2,875.87- | 23734 | 2/28/2019 |
| 5,888.05 | PMT | 2/28/2019 | 5,888.05- | 23735 | 2/28/2019 |
| 1,422.00 | PMT | 2/28/2019 | 1,422.00- | 23739 | 2/28/2019 |
| 558.18 | PMT | 2/28/2019 | 558.18- | 23741 | 2/28/2019 |
| 384.38 | PMT | 2/26/2019 | 384.38- | 23731 | 2/26/2019 |
| 288.43 | PMT | 2/26/2019 | 288.43- | 23729 | 2/26/2019 |
| 3,008.95 | PMT | 2/26/2019 | 3,008.95- | 23729 | 2/26/2019 |
| 2,366.29 | PMT | 2/26/2019 | 2,366.29- | 23729 | 2/26/2019 |
| 2,010.95 | PMT | 3/19/2018 | 2,010.95- | 23167 | 3/19/2018 |
| 211.61 | PMT | 4/5/2018 | 211.61- | 23209 | 4/6/2018 |
| 5,415.08 | PMT | 5/30/2018 | 5,415.08- | 23302 | 5/30/2018 |
| 233.03 | PMT | 7/19/2018 | 233.03- | 23419 | 7/19/2018 |

Classic Cloth Cash disbursement ledger for the proceding 12 months of all disbursemetns from all bank accounts

| | | | | | |
|---|---|---|---|---|---|
| 1,300.00 | PMT | 8/27/2018 | 1,300.00- | 23499 | 8/27/2018 |
| 3,377.00 | PMT | 9/18/2018 | 3,377.00- | 23536 | 9/14/2018 |
| 9,524.62 | PMT | 10/2/2018 | 9,524.62- | 23584 | 10/2/2018 |
| 145 | PMT | 2/13/2019 | 145.00- | 23720 | 2/13/2019 |
| 2,299.78 | PMT | 3/11/2019 | 2,299.78- | 23751 | 3/11/2019 |
| 1,077.01 | PMT | 3/18/2019 | 1,077.01- | 23756 | 3/13/2019 |
| 4,350.02 | PMT | 3/18/2019 | 4,350.02- | 23756 | 3/13/2019 |
| 4,593.70 | PMT | 3/20/2019 | 4,593.70- | 23764 | 3/18/2019 |
| 923.54 | PMT | 6/18/2018 | 923.54- | 23349 | 6/18/2018 |
| 590.5 | PMT | 11/9/2018 | 590.50- | 23636 | 11/9/2018 |
| 1,242.49 | PMT | 3/5/2018 | 1,242.49- | 23143 | 3/5/2018 |
| 1,880.30 | PMT | 3/30/2018 | 1,880.30- | 23202 | 3/30/2018 |
| 1,468.28 | PMT | 2/13/2019 | 1,468.28- | 23718 | 2/13/2019 |
| 4,177.34 | PMT | 8/7/2018 | 4,177.34- | 23458 | 8/7/2018 |
| 8,883.12 | PMT | 9/28/2018 | 8,883.12- | 23569 | 9/28/2018 |
| 1,680.79 | PMT | 10/29/2018 | 1,680.79- | 23624 | 10/29/2018 |
| 3,564.87 | PMT | 1/24/2019 | 3,564.87- | 23705 | 1/24/2019 |
| 1,643.76 | PMT | 1/24/2019 | 1,643.76- | 23705 | 1/24/2019 |
| 2,741.93 | PMT | 1/24/2019 | 2,741.93- | 23705 | 1/24/2019 |
| 4,585.37 | PMT | 3/5/2018 | 4,585.37- | 23143 | 3/5/2018 |
| 3,937.25 | PMT | 5/31/2018 | 3,937.25- | 23306 | 5/31/2018 |
| 2,273.75 | PMT | 7/24/2018 | 2,273.75- | 23428 | 7/24/2018 |
| 6,936.50 | PMT | 7/24/2018 | 6,936.50- | 23428 | 7/24/2018 |
| 2,290.38 | PMT | 2/28/2019 | 2,290.38- | 23737 | 2/28/2019 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Kansas

In re __Classic Cloth, Inc.__ _____

Debtor(s)

Case No. _____

Chapter __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐ **FLAT FEE**

For legal services, I have agreed to accept _____ $ _____

Prior to the filing of this statement I have received _____ $ _____

Balance Due _____ $ _____

■ **RETAINER**

For legal services, I have agreed to accept and received a retainer of _____ $ _____**0.00**

The undersigned shall bill against the retainer at an hourly rate of _____ $ _____**350.00**
[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2.  $ __1,717.00__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

■ Debtor      ☐ Other (specify):

4.  The source of compensation to be paid to me is:

■ Debtor      ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
    **See DFC Holdings, Inc. (Parent Company)**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re     **Classic Cloth, Inc.**                     Case No. _____
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
(Continuation Sheet)

<b>CERTIFICATION</b>

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April  8, 2019** | **/s/ Edward J. Nazar** |
| *Date* | **Edward J. Nazar** |
| | *Signature of Attorney* |
| | **Hinkle Law Firm LLC** |
| | **1617 N. Waterfront Parkway, Suite 400** |
| | **Wichita, KS 67206** |
| | **316-267-2000  Fax: 316-264-1518** |
| | **enazar@hinklaw.com** |
| | *Name of law firm* |

Aaron O. Martin
129 South Eighth Street
Salina KS 67402

Ainsworth Noah, ADAC
351 Peachtree Hills Ave.
Suite 518
Atlanta GA 30305

Ainsworth-Noah & Associates
351 Peachtree Hills Ave
Suite 518
Atlanta GA 30305

Allison Paige Int Design
140 Leadville Ave
#8
Ketchum ID 83340

American Packaging
P O Box
Hutchinson KS 67504

Assurance Partners
P O Box 1213
Salina KS 67402

Astra Bank
207 Eagle Dr.
Abilene KS 67410

Bank of Hays
1000 W 27th St
P O Box 640
Hays KS 67601

Belo Velvet BVBA
Oude Heerweg 1
B-8540 Deerlijk
Belgium

Brandon Brown
400 SW 2nd
Plainville KS 67663

Carla Fellhoelter
434 S.E. 3rd
Plainville KS 67663


Catherine Schaukowitch
311 S Jefferson
Plainville KS 67663


Charles Comeau
400 S. Jefferson St.
Plainville KS 67663


Christopher Mraz
265 Second Street
Belmont MS 38827


Creath L. Pollak
8080 E. Central Ave
#300
Wichita KS 67206


CT Corporation
P O Box 4349
Carol Stream IL 60197


Dale Sims
409 S Meridian
Plainville KS 67663


DFC Holdings, Inc
308 W Mill
Plainville KS 67663


Dolly Fabrics
310 5th Avenue
4th Floor
New York NY 10001


Doug Volk Services
5171 Golden Avenue
Riverside CA 92505


Eileen Plante
101 SW 5th
Plainville KS 67663

Elizabeth Dresie-Arnold
600 S. Jefferson
Hays KS 67601


Elizabeth Tuva
1016 Country Club Dr.
Apt. B
Hays KS 67601


Ethnic
#22/4B Beratena Agrahara
Opps Tata Motors
Hosur Main Road
Bangalore 56010


Federal Express
P O Box 94515
Palatine IL 60094


Fromental
326 Kensal Rd.
London W10 5BZ, UK


Fromental
2 Kimberley Court
Ground Floor
London NW67SG
United Kingdom


Fromental
Ground Floor
2 Kimberley Rd.
London, England NW6 7SG


Holly Hunt
801 W. Adams Street
Ste 700
Chicago IL 60607


Holly Hunt
1099 14th St. NW, #240
Washington DC 20005


Hutken Arichtects
533 Palmer Ave
Falmouth MA 02540

```
Ink House, Inc
2805 Westbrook Ave
Los Angeles CA 90046


Internal Revenue Service
Centralized Insolvency
P O Box 7346
Philadelphia PA 19101-7346


J Nelson
2866 Pershing Street
Hollywood FL 33020


J. Nelson
2866 Pershing St.
Hollywood FL 33020


Julia M. Wessel
809 S Meridian
Plainville KS 67663


Kansas Attorney General
Derek Schmidt
120 SW 10th Ave., 2nd Floor


Kansas Department of Revenue
Civil Tax Enforcement
PO Box 12005
Topeka KS 66612-2005


Kimberley Expertise LTD
Malaya Bronnaya
dom 10, stroenie 2, 25,
Moscow, Russia 123104


Kipling House Interiors
275 Market Street
Suite 513
Minneapolis MN 55405


Lenice Larsen
859 Eaton Dr.
Pasadena CA 91107-1837
```

Lisa Burdus Design
4 Clark Street, Ste 202
Crows Nest 2130
Australia


Mario Sirtori
23845 Costamasnaga
Via Papa Blovanni XXIII
Lecco
Italy


Material Technology & Logistic
13525 Mellow Drive
Jessup PA 18434


Michelle M. Weiser
705 S Kansas St.
Plainville KS 67663


Midwest Energy Inc.
1330 Centerbury Road
Hays KS 67601


Motion Industries
P O Box 98412
Chicago IL 60693


Mulberry House America
261 Fifth Avenue
Suite 1400
New York NY 10016


Nelen & Delbeke
Industriezone 17
9770 kruishoutem
Belgium


New Jersey Division of Revenue
Enterprise Services
33 W State St., #5
Trenton NJ 08608


Parry Murray
6 Cherry Orchard Road
3rd Floor Simpson House
Croydon CR06BA, UK

PDF Systems, Inc.
186 Princeton-Hightstown Road
Building 3B, Suite 13
Princeton Junction NJ 08550


Primavera Interior Furnishings
160 Pears Ave
Ste 110
Toronto, ON M5R 3P8
Canada


Regal Audio Video
124 West 9th
Hays KS 67601


Robert Plante
101 SW 5th St.
Plainville KS 67663


Rooks County Treasurer
P O Box 525
Stockton KS 67669


Sang Len Akoh
304 S Main St.
Plainville KS 67663


Secretary of State


Shears & Window
SFDC
101 Henry Adams St., Ste 256
San Francisco CA 94103-5277


Sheri D. David
600 S. Jefferson
Plainville KS 67663


Shirley Comeau
400 S. Jefferson St.
Plainville KS 67663

```
SKL
No 11 Tavarakere
Main Road
Bangalore 560029
India


Sofacover
Sprietestratt 326
Desselgern, BE 8792
Belgium


Sunbury Textile Mills
c/o Glen Raven, Inc
P O Box 602301
Charlotte NC 28260-2301


Sunflower Bank
3025 Cortland Circle
Salina KS 67401


Susan Mills
Seattle Design Center
5701 6th Avenue South
Seattle WA 98108


Susan Mills, SDC
5701 6th Ave.
Suite 200
Seattle WA 98108


The Martin Group
Boston Design Center
1 Design Center Place
Boston MA 02210


Therien LLC
308 W. Mill
Plainville KS 67663


Tigger Hall
610 High St Prahran East
VIC 3181
Melbourne
Australia
```

```
Timothy Girard
5611 SW Barrington Ct.
P O Box 67689
Topeka KS 66667-0689


TMP, LLC / Thomas Pheasant
1029 33rd Street, NW
Washington DC 20007


Tom Stringer Design
919 N Michigan Ave
Suite 320
Chicago IL 60611


Town Studio/Denver
601 S. Broadway
Suite A
Denver CO 80209


Town Studio/Scootsdale
2716 N. 68th Street
Suite 7
Scottsdale AZ 85257


UPS/UPS SCS Dallas
P O Box 730900
Dallas TX 75373-0900


US Attorneys Office
301 N. Main Ste 1200
Wichita KS 67202


Vescom
56 Pine Street
Suite 600
Providence RI 02903


Vita Debellis
310 North 11st St.
Suite 2B
Philadelphia PA 19107


Vita Debellis
310 N. 11th St.
Philadelphia PA 19107
```

Wells  Abbott
1025 N. Stemmons Fwy, #749
Dallas TX 75207


Wendy Haworth Design
1301 N Harper Ave, Unit B
Los Angeles CA 90046


Western Cooperative Electric
P O Box 278
Wakeeney KS 67672


Zenith Exports
49 Gundale Ave.
Edison NJ 08817

# United States Bankruptcy Court
## District of Kansas

In re **Classic Cloth, Inc.**

Debtor(s)

Case No.

Chapter **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: **April 8, 2019**

**/s/ Charles G. Comeau**

**Charles G. Comeau/President**
Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re    **Classic Cloth, Inc.**                          Case No. _____

                                            Debtor(s)           Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **See Attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **April 8, 2019** _____        Signature    **/s/ Charles G. Comeau** _____

                                                             **Charles G. Comeau**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re   **Classic Cloth, Inc.**                                    Case No.

                                              Debtor(s)        Chapter     **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Classic Cloth, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

 **See Attached**

☐ None [*Check if applicable*]

**April 8, 2019**

Date

**/s/ Edward J. Nazar**

**Edward J. Nazar**

Signature of Attorney or Litigant
Counsel for   **Classic Cloth, Inc.**

**Hinkle Law Firm LLC**
**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
**316-267-2000 Fax:316-264-1518**
**enazar@hinklaw.com**

# DESSIN FOURNIR



**DFC Holdings, Inc. (S-Corp.)**
94-3421852
Parent Company

Includes Fritsch/DFC Distribution Owned by individual shareholders.

**DFC Holdings LLC dba Rose Cumming Chintzes**
20-3333820

(Single member LLC disregarded entity of DFC Holdings Inc.)

**Therien LLC**
46-2778093

Showroom division of Therien (Single member LLC disregarded entity of DFC Holdings Inc.)

**The Rien Corp. LLC**
46-2809016

Manufacturing portion of Therien; includes Quatrain product line sales; (Single member LLC disregarded entity of DFC Holdings Inc.)

**EB Manufacturing LLC**
47-2034715

Erika Brunson Furniture manufacturing (Single member LLC disregarded entity of DFC Holdings Inc.)

**Kenneth Meyer LLC**
47-4657844

Looms & sells upholstery and fabric trims (Single member LLC disregarded entity of DFC Holdings Inc.)

**Dessin Fournir Inc. (S-Corp.)**
48-1123042

Wholly owned by DFC Holdings Inc. Includes Hand Painted Panels, DF Leathers, Kerry Joyce and Gérard furniture product lines.

**Classic Cloth Inc. (S-Corp.)**
48-1188673

Wholly owned by DFC Holdings Inc.

**Palmer Hargrave Inc. (S-Corp.)**
48-1225304

Wholly owned by DFC Holdings Inc.

**C.S. Post Inc. (S-Corp.)**
52-2116003

Wholly owned by DFC Holdings Inc.

**DFC Corp. (S-Corp.)**
20-1642344

Showroom division (Includes both Chicago and New York) wholly owned by DFC Holdings Inc.

**QR Inc. LLC**
35-2492102

Receives royalties on Quatrain sales from Therien and owns inventory from Quatrain purchase (Owned 10% Therien Manufacturing; 90% FSSW)

**Planing Mill LLC**
48-1241960

A disregarded entity of Dessin Fournir Inc. Only activity is owning & leasing building to AFLAC in Hays.

# United States Bankruptcy Court
## District of Kansas

In re **Classic Cloth, Inc.**

Debtor(s)

Case No.

Chapter **11**

# BUSINESS INCOME AND EXPENSES - <u>SEE ATTACHED</u>

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

1. Gross Income For 12 Months Prior to Filing: $ _____ 0.00

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

2. Gross Monthly Income $ _____ 0.00

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ 0.00 |
| 4. Payroll Taxes | 0.00 |
| 5. Unemployment Taxes | 0.00 |
| 6. Worker's Compensation | 0.00 |
| 7. Other Taxes | 0.00 |
| 8. Inventory Purchases (Including raw materials) | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | 0.00 |
| 10. Rent (Other than debtor's principal residence) | 0.00 |
| 11. Utilities | 0.00 |
| 12. Office Expenses and Supplies | 0.00 |
| 13. Repairs and Maintenance | 0.00 |
| 14. Vehicle Expenses | 0.00 |
| 15. Travel and Entertainment | 0.00 |
| 16. Equipment Rental and Leases | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | 0.00 |
| 18. Insurance | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | 0.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

DESCRIPTION                                TOTAL

21. Other (Specify):

DESCRIPTION                                TOTAL

22. Total Monthly Expenses (Add items 3-21) $ _____ 0.00

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) $ _____ 0.00

| | 12/31/2017 Consolidated | 12/31/2018 Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | Division Closed C.S. Post | DFC Holdings, Inc. | DFC Corp. | Division Closed Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC Holdings, Inc. Breakout DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | $ (182,839) | $ 37,482 | $ - | $ (41,662) | $ (6,453) | $ 296 | $ 721 | $ 120,921 | $ (17,940) | $ 75 | $ (16,325) | $ (50) | $ (1,300) | $ (800) | $ 121,496 | $ (575) | $ - |
| Accounts Receivable | 272,259 | 331,478 | (307,094) | 190,586 | 211,736 | (5,824) | 268 | 24,744 | 118,260 | - | 46,495 | 51,921 | - | 385 | 5,005 | 19,739 | |
| Bond Fund Accounts | 1,518 | 1,518 | | 741 | | 777 | | | | | | | | | | | |
| Underpayments/Overpayments | (14,866) | (57,484) | | | (57,026) | | | (471) | | | | | | 13 | (471) | | |
| Inventory | 11,133,782 | 10,252,568 | | 3,931,217 | 2,591,197 | 817,505 | 123,189 | 1,732,587 | 4,550 | 85,234 | | 837,020 | 94,712 | 35,357 | | 1,729,408 | 3,179 |
| Inventory - Unicap | 57,582 | 57,582 | | | | 57,582 | | | | | | | | | | | |
| Prepaid Invoices | 468,792 | 593,947 | | 281,433 | 3,976 | 4,621 | 6,092 | 154,320 | 38,021 | - | 53,684 | 47,495 | 3,505 | 800 | 144,626 | 30,454 | |
| Prepaid Expenses | 800 | 800 | | | | | | | | | 800 | | | | | | |
| Work In Progress | 520,924 | 590,505 | | 436,227 | | 12,182 | | | | | | 77,546 | 64,550 | | | | |
| Construction in Progress | 11,339 | 11,339 | | | | | | | 11,339 | | | | | | | | |
| Note Receivables - Shareholders | 31,028 | 31,028 | | - | - | | | 31,028 | | | | | | | 31,028 | | |
| Note Receivables - Related Companies | - | - | (5,585,098) | | | | | 5,585,098 | | | (797,722) | 797,722 | | | 6,379,917 | (794,819) | |
| Interest Receivable - Related Companies | - | - | (617,682) | | | | | 617,682 | | | | | | | 617,682 | | |
| Other Current Assets | - | (726) | | - | (726) | | | | | - | | - | - | | | | |
| Planing Mill Capital | - | - | (1,137,637) | 1,137,637 | | | | | | | | | | | | | |
| Stock Investment | 218,997 | 218,996 | | | | | | | | | 218,996 | | | | 218,996 | | |
| Security Deposits | 221,291 | 223,359 | | 6,781 | | | | 10,251 | 150,327 | | 55,999 | | | | | 10,251 | |
| **TOTAL CURRENT ASSETS** | $ 12,740,608 | $ 12,292,393 | $ (7,647,511) | $ 5,942,961 | $ 2,742,704 | $ 887,139 | $ 130,269 | $ 8,495,158 | $ 304,557 | $ 85,309 | $ (657,069) | $ 1,811,654 | $ 161,467 | $ 35,754 | $ 7,518,280 | $ 994,458 | $ (17,580) |
| | | | | | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | | | | | |
| Fixed Assets | $ 2,200,089 | $ 2,182,806 | $ - | $ 1,197,172 | $ 269,059 | $ 106,995 | $ 139,233 | $ 101,223 | $ 234,256 | $ 39,489 | $ 47,006 | $ 48,372 | $ - | $ - | | $ 101,223 | |
| Accumulated Depreciation | (3,956,975) | (4,194,591) | | (2,090,521) | (531,296) | (159,322) | (190,108) | (125,454) | (727,377) | (195,287) | (93,766) | (81,460) | | | | (125,454) | |
| Showroom Inventories | 177,674 | 187,676 | | 187,676 | | | | | | | | | | | | | |
| Organization Costs | 28,467 | 24,174 | | 85 | | 1,362 | | 22,727 | | | | | | | 22,727 | | |
| Building & Improvements | 3,153,355 | 3,153,355 | | 1,624,923 | 662,444 | 169,134 | | 101,619 | 55,000 | 540,234 | | | | | 101,619 | | |
| Leasehold Improvements | 1,855,135 | 2,014,045 | | 57,678 | 249,977 | | 10,866 | | 824,429 | | 742,901 | 115,000 | | 13,195 | | | |
| Accumulated Amortization | (186,405) | (206,318) | | - | (46,922) | | | (27,029) | | | (118,367) | (10,350) | | (3,650) | | (27,029) | |
| Sales Tax Bond | 50 | 50 | | | | | | | 50 | | | | | | | | |
| Prototypes | 178,065 | 178,065 | | 126,239 | | | | 51,826 | | | | | | | | | |
| **TOTAL FIXED ASSETS** | $ 3,449,455 | $ 3,339,261 | $ - | $ 1,103,251 | $ 603,261 | $ 118,170 | $ 11,818 | $ 73,087 | $ 386,358 | $ 384,437 | $ 577,774 | $ 71,562 | $ - | $ 9,545 | $ 124,346 | $ (51,260) | $ - |
| | | | | | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | |
| Goodwill | $ 157,183 | $ 147,148 | $ - | $ - | $ - | $ 61,042 | $ 86,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stock - Related Companies | - | - | (431,529) | | | | | 431,529 | | | | | | | 431,529 | | |
| Investment - Related Companies | - | - | 4,425,575 | | | | | (4,425,575) | | | | | | | (4,425,575) | | |
| Accumulated Depreciation - Org. Costs | (20,005) | (1,445) | | (85) | | (1,360) | | | | | | | | | | | |
| Bond Issue Costs | 26,142 | 26,142 | | 16,265 | | 9,876 | | | | | | | | | | | |
| Loan Origination Costs | 23,934 | 25,967 | | 12,584 | 1,842 | | 473 | 6,538 | | 644 | | - | | 4,293 | 6,538 | | |
| Other Non-Current Assets | 246,594 | 260,643 | | 11,034 | | 6,953 | | 242,446 | | | | - | | (262) | 263,446 | | |
| Trademark | 36,054 | 21,000 | | | | | | 21,000 | | | | | | | | | |
| Capital Investment - Q.R. Inc. | 70,155 | 71,422 | | (32,109) | | (12,044) | | | | | 71,422 | | | | | (127,055) | |
| Accumulated Amortization | (143,509) | (171,208) | | | | | | (127,055) | | | - | | | | | | |
| **TOTAL OTHER ASSETS** | $ 396,548 | $ 379,603 | $ 3,994,046 | $ 7,689 | $ 1,842 | $ 64,467 | $ 86,578 | $ (3,851,118) | $ - | $ 644 | $ - | $ 71,422 | $ - | $ 4,031 | $ (3,724,062) | $ (127,055) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL ASSETS** | $ 16,586,610 | $ 16,011,257 | $ (3,653,465) | $ 7,053,900 | $ 3,347,808 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 3,918,564 | $ 816,143 | $ (17,580) |

CONFIDENTIAL: For Discussion Only

Case 19-10552    Doc# 1    Filed 04/08/19    Page 147 of 150

3/19/2019

| | Consolidated | Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | | | | | |
| Accounts Payable | $ 3,316,257 | $ 4,622,225 | $ (307,076) | $ 1,224,492 | $ 461,231 | $ 162,640 | 192,057 | $ 583,489 | $ 1,003,352 | $ 15,909 | 773,799 | $ 358,205 | $ 136,949 | $ 17,179 | $ 533 | $ 582,957 | $ - |
| Purchases Clearing | 59,514 | - | | | | | | | | | | | | | | | |
| Accrued Vacation | 199,587 | 185,774 | | 62,585 | 17,353 | 12,998 | 12,824 | | 35,097 | | 19,807 | 25,110 | | | | | |
| Accrued Payroll | 4,356 | 65,239 | | 34,972 | 823 | 1,359 | | | 29,405 | | (1,320) | - | - | | | | |
| Contributions Payable - OFTN.com | - | - | | | | | | | | | | | | | | | |
| Outside Manufacturing Payable - OFTN.com | 751 | - | | | | | | | | | | | | | | | |
| Current Portion - Long Term Debt | 1,807,988 | 1,807,988 | | 212,262 | 61,593 | 15,000 | | 476,755 | | 42,378 | | 1,000,000 | | | 476,755 | | |
| Customer Deposits | 1,797,892 | 3,196,386 | | 1,980,153 | 138,719 | 176,682 | (794) | 115,237 | 122,623 | 500 | 124,304 | 486,250 | 49,180 | 3,534 | | | |
| Gift Certificates Payable | 2,724 | (19) | | | | | (19) | | | | | - | | | | | |
| Commissions Payable | - | 103 | | - | - | 103 | | | | | | - | | | - | | |
| Royalty Payable | - | 13,275 | | | | | | | | | | 13,275 | | | | | |
| Sales Tax Payable | 16,805 | 13,791 | | 8,716 | - | 1,847 | 42 | 29 | | - | 2,731 | 161 | 264 | | | 29 | |
| Payroll Taxes Withholding Payable | 57,125 | 484,807 | | 225,273 | 46,259 | 28,407 | | | 87,400 | - | 71,391 | 26,077 | | | | | |
| Garnishment Payable - Wages | - | 110 | | - | 110 | | | | | | | - | | | | | |
| Cafeteria Plan Payable | 6,992 | 7,616 | | 1,629 | (1,367) | 479 | | | 3,532 | | | 3,343 | | | | | |
| AFLAC | 40 | (56) | | (54) | 5 | (116) | 109 | | 0 | | | - | | | | | |
| Employee Payables | 1,455 | - | | | | | | | | | | - | | | | | |
| NY Pd family leave | - | - | | | | | | | | | | - | | | - | | |
| Accrued Incentive | 37,455 | 26,087 | | | | | | | 17,735 | | 8,352 | | | | | | |
| Deferred Income | 250,000 | 250,000 | | | | | | 250,000 | | - | | - | | | 250,000 | | |
| 401-K Payable | - | 2,468 | | 1,386 | 159 | 133 | - | | 789 | | | - | - | - | | | |
| Insurance Proceeds | - | - | | | | | | | | | | | | | | | |
| **TOTAL CURRENT LIABILITIES** | $ 7,558,941 | $ 10,675,792 | $ (307,076) | $ 3,751,413 | $ 724,884 | $ 399,532 | $ 204,219 | $ 1,425,510 | $ 1,299,933 | $ 58,786 | $ 999,064 | $ 1,912,421 | $ 186,393 | $ 20,713 | $ 727,288 | $ 683,596 | $ 14,626 |
| **LONG-TERM LIABILITIES** | | | | | | | | | | | | | | | | | |
| Note Payable - DFC Holdings | $ - | $ - | $ (5,587,991) | $ 11,158,443 | $ (2,551,489) | $ (3,379,147) | $ 531,912 | $ (3,118,856) | $ 1,415,572 | $ - | $ 2,122,827 | $ (794,819) | $ (96,676) | $ 300,224 | $ - | $ (3,118,856) | $ - |
| Note Payable - Bank of Hays / USDA | 6,426,369 | 6,426,369 | | | | | | 6,426,369 | | | | | | | 6,426,369 | | |
| Note Payable - Bank of Hays Add'l | 915,013 | 888,481 | | | | | | 888,481 | | | | | | | 888,481 | | |
| Note Payable - Liberty Enterprises | (41) | - | | | | | | | | - | | | | | | | |
| Note Payable - FSSW, LLC | 1,000,000 | 1,000,000 | | | | | | | | | 1,000,000 | | | | | | |
| Note Payable - Therien | - | - | | | | | | | | | | | | | | | |
| Note Payable - Office Expansion/Textile Warehous | 666,540 | 624,077 | | 389,738.32 | 234,338.32 | | 83 | | | | | | | | | | |
| Note Payable - Shareholder | 121,462 | 222,178 | | 146,930 | | | | 75,165 | | | | | | | 75,165 | - | |
| Note Payable - Sunflower Bank | - | 0 | | | | | | 0.13 | | | | | | | 0 | | |
| Note Payable - AFLAC Improvements | 68,085 | 48,299 | | | | | | | | 48,299 | | | | | | | |
| Note Payable - Sunflower Bank - Planing M. | 185,036 | 174,791 | | | | | | | | 174,791 | | | | | | | |
| Note Payable - City of Plainville | - | (1,000) | | (1,000) | | | | | | | | | | | | | |
| Note Payable - Capital Multiplier Fund | 384,674 | 392,962 | | | | | | 392,962 | | | | | | | 392,962 | | |
| Note Payable - Therien Antiques | - | - | | | | | | | | | | - | | | | | |
| Note Payable - Liberty Group | 13,777 | 12,365 | | (41) | | | | 12,406 | | | | | | | 12,406 | | |
| Note Payable - DFC Holdings | - | - | | | | | | | | | | | | | | | |
| Note Payable - Chestnut Street Food Group | - | 17,399 | | | | | | 17,399 | | | | | | | 17,399 | | |
| Bond Fund Payable - Astra | 573,000 | 546,031 | | 486,911 | | 59,120 | | | | | | | | | | | |
| Accrued Interest Payable | 65,438 | 407,837 | (617,682) | 408,324 | | 6,621 | 71,823 | 326,765 | 87,719 | | 82,860 | 25,069 | 550 | 15,789 | 326,765 | | |
| Current Portion of Long-Term Debt | (1,807,988) | (1,807,988) | | (212,262) | (61,593) | (15,000) | | (476,755) | | (42,378) | | (1,000,000) | | | (476,755) | | |
| Note Payable - Company Vehicles | 4,336 | - | | | | | | | | | | | | | | | |
| **TOTAL LONG-TERM LIABILITIES** | $ 8,615,703 | $ 8,951,802 | $ (6,205,674) | $ 12,377,043 | $ (2,378,743) | $ (3,328,407) | $ 603,818 | $ 4,543,937 | $ 1,503,291 | $ 180,713 | $ 2,205,688 | $ (769,750) | $ (96,126) | $ 316,013 | $ 7,662,792 | $ (3,118,856) | $ - |
| **TOTAL LIABILITIES** | $ 16,174,643 | $ 19,627,594 | $ (6,512,750) | $ 16,128,456 | $ (1,653,859) | $ (2,928,875) | $ 808,037 | $ 5,969,447 | $ 2,803,224 | $ 239,499 | $ 3,204,752 | $ 1,142,670 | $ 90,267 | $ 336,726 | $ 8,390,080 | $ (2,435,260) | $ 14,626 |
| **EQUITY** | | | | | | | | | | | | | | | | | |
| Common Stock | $ 2,039,950 | $ 2,039,950 | $ (39,950) | $ 10,000 | $ 10,000 | $ 9,950 | $ 10,000 | $ 2,039,950 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,039,950 | $ - | $ - |
| Paid in Capital | 2,639,079 | 2,639,079 | (2,438,596) | | 1,411 | | | 1,094,528 | 2,637,668 | 1,344,068 | | | | | 2,637,668 | | |
| Treasury Stock | (8,351) | (8,351) | | (7,474) | (877) | | | | | | (3,284,047) | 811,968 | 71,200 | (287,396) | | | |
| Retained Earnings | (4,258,711) | (8,287,080) | | 5,337,831 | (9,077,081) | 4,991,068 | 3,988,701 | (1,683,900) | (5,929,384) | (1,113,177) | | | | | (5,929,384) | | |
| **TOTAL EQUITY** | $ 411,967 | $ (3,616,402) | $ 2,859,285 | $ (9,074,555) | $ 5,001,602 | $ 3,998,651 | $ (579,372) | $ (1,252,320) | $ (2,112,309) | $ 230,890 | $ (3,284,047) | $ 811,968 | $ 71,200 | $ (287,396) | $ (1,252,320) | $ - | $ - |
| **TOTAL EQUITY & LIABILITIES** | $ 16,586,610 | $ 16,011,192 | $ (3,653,465) | $ 7,053,900 | $ 3,347,743 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 7,137,761 | $ (2,435,260) | $ 14,626 |

CONFIDENTIAL: For Discussion Only

3/19/2019

DFC Holdings, Inc.
**YTD Consolidated Income Statement**
12/31/2018

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Sales Revenue  Based on Shipped Sales only (invoiced) | 12,263,421 | 7,898,257 | | | | | 3,302,050 | 1,350,723 | 611,185 | 121,234 | | 1,127,269 | 219,292 | - | | 26,370 | - | 967,113 | 111,932 | 61,090 |
| Sales - Misc. Revenue | 109,007 | 134,351 | | | | | 2,366 | 111,941 | 16,322 | | (5,278) | 2,354 | | | | | | | | 3,786 |
| Commissions Revenue - OFTN | 4,230 | 155 | | | | | 155 | | | | | | | | | | | | | |
| Commission Revenue | 1,149,203 | 989,671 | (833,916) | | | | 4,238 | | | | | | 642,529 | 559,920 | | 616,900 | | | | |
| Special Discounts | (59,782) | (111,649) | | | | | (77,171) | (7,044) | (5,929) | | | (6,111) | | | | | | (4,790) | (10,243) | (360) |
| Special Income | 778,479 | 415,719 | | | | | 227,686 | 63,318 | 17,744 | 3,312 | | 52,755 | | | | 1,650 | | 40,587 | 3,437 | 5,230 |
| Returns & Allowances | (17,499) | (33,137) | | | | | | | (3,390) | (411) | | 249 | | | | | | (23,156) | (6,180) | |
| **TOTAL REVENUE** | 14,227,059 | 9,293,367 | (833,916) | - | - | - | 3,459,324 | 1,518,938 | 635,932 | 124,134 | (5,278) | 1,176,267 | 861,821 | 559,920 | - | 644,920 | - | 979,754 | 101,806 | 69,746 |
| | | | | | | | | | | | | | | | | | | | | |
| **COST OF SALES** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 4,769,376 | 3,160,611 | - | - | - | - | 1,370,811 | 484,945 | 202,030 | 90,231 | - | 349,874 | 215,607 | - | - | 26,370 | - | 364,424 | 49,920 | 6,398 |
| Cost of Sales - Freight | 91,039 | 84,346 | | | | | | 42,375 | | 403 | | 34,280 | 4,135 | | | | | | | 3,153 |
| Commission Expense | 1,781,610 | 994,824 | (833,916) | | | | 833,514 | 324,817 | 117,570 | | | 262,552 | | 25,740 | | | | 230,867 | 19,200 | 13,260 |
| Short/Long Pieces | 4,815 | 7,890 | | | | | | 3,265 | | | | 4,404 | | | | | | | | 221 |
| Shop Materials | 4,403 | 1,759 | | | | | | | 1,724 | | | | | | | | | | | 36 |
| Applied Overhead | | | | | | | | | | | | | | | | | | | | |
| Royalty Expense | 93,186 | 64,309 | | | | | 28,903 | | 9,135 | | | | | | | | | 30,107 | (3,836) | |
| Manufacturing & P.O. Variance | 1 | 249 | | | | | | | 249 | | | | | | | | | | (0) | |
| Inventory Adjustments | 21,945 | 22,652 | | | | | 11,706 | | 8,817 | 702 | | 264 | | | | | | 1,164 | | |
| **TOTAL COST OF SALES** | 6,766,373 | 4,336,640 | (833,916) | - | - | - | 2,244,934 | 855,402 | 339,525 | 91,336 | 1,221 | 651,374 | 219,741 | 25,740 | - | 26,370 | - | 626,562 | 65,284 | 23,068 |
| | 47.6% | 46.7% | | | | | 65% | 56% | 53% | 74% | -23% | 55% | | | | | | 64% | 64% | 33% |
| **GROSS PROFIT** | 7,460,686 | 4,956,727 | - | - | - | - | 1,214,390 | 663,536 | 296,407 | 32,798 | (6,499) | 524,893 | 642,080 | 534,180 | - | 618,550 | - | 353,192 | 36,522 | 46,678 |
| | | | | | | | | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Advertising &Promotions | 18,797 | 61,436 | - | - | - | - | 50,518 | 462 | 309 | 1,611 | - | 694 | - | - | - | 7,766 | - | 60 | - | 16 |
| Amortization Expense | 31,626 | 31,754 | | | | | 1,670 | 1,319 | | | | 1,515 | | | | | | 727 | | |
| Bank Charges | 5,445 | 5,709 | | | | | 803 | 510 | 185 | 72 | | 160 | 359 | | 148 | 657 | | 135 | 10 | 100 |
| Cash Short / (Long) | 179 | 1,350 | | | | | | | | 1,350 | | | | | | | | | | |
| Client Calls / Resolutions | 17,477 | 4,566 | | | | | 425 | | | | | 1,100 | 1,641 | 1,583 | | 242 | | | | |
| Contributions | 1,469 | 1,234 | | | | | 321 | | | | | | | | | | | 488 | | |
| Contract Labor | 65,950 | 114,999 | | | | | 19,369 | | 214 | | | (65) | 3,125 | 53,125 | | 39,230 | | | | |
| Credit Card Processing Charges | 178,090 | 122,783 | | | | | 58,228 | 22,085 | 11,525 | 3,641 | | 15,218 | | | | | | 10,877 | 1,210 | |
| Depreciation Expense | 237,105 | 242,280 | | | | | 61,915 | 26,109 | 4,866 | 328 | 2,751 | 447 | 7,620 | 60,706 | 16,177 | 43,671 | | 16,580 | | |
| Display | 57,690 | 24,550 | | | | | 11,285 | 15 | | | | 140 | 3,463 | 65 | | 9,559 | | | | |
| Dues & Subscriptions | 3,413 | 3,163 | | | | | 2,562 | | | | | 324 | | 1 | | 62 | | | | 215 |
| Education & Training Expense | 11,341 | - | | | | | | | | | | 23 | | | | | | | | |
| Employee Benefits (Re- Allocated) | 417,910 | 382,193 | | 22,250 | 79,348 | 19,237 | 215,945 | 27,048 | 25,942 | 10,713 | | 46 | 17,966 | 27,855 | | 32,640 | | 18,789 | | 5,249 |
| Employee Benefits (Re- Allocated) | | | | | | | (115,898) | | | | | (4,938) | | | | | | | | |
| Finish Sample Expenses | 1,783 | 1,495 | | | | | 1,025 | | 470 | | | | | | | | | 1,879 | | |
| Fuel & Auto Expense | 26,856 | 13,193 | | | | | 5,997 | | 569 | | | - | 2,844 | | | 1,904 | | - | | |
| Freight Out - Jobs | 488,385 | 320,173 | | | | | 239,734 | | 29,328 | 659 | | | 1,549 | | | | | 37,021 | 11,883 | - |
| Freight In and Out - Models | 80,065 | 97,465 | | | | | 71,123 | | 8,669 | | | - | | | | | | 15,892 | 1,781 | - |
| Freight - Other | 38,595 | 17,514 | | | | | 4,223 | 31 | 7,600 | 822 | | - | | | | 3,911 | - | 727 | 200 | - |
| Insurance - General | 115,417 | 104,101 | | | | | - | | | 9,534 | 88,814 | - | | 389 | | - | 5,097 | 267 | | - |
| Insurance - Workmans Comp | 118,018 | 88,808 | | | | | 0 | | | 230 | 88,572 | | | | | 6 | | - | | - |
| Insurance - Officers Life | 57,193 | 53,465 | | | | | 50,802 | | | | 2,663 | | | | | | | | | |
| Legal & Professional | 186,385 | 163,800 | | | | | 2,476 | 368 | | | 148,025 | - | | 269 | | 16,496 | | (4,200) | - | |
| Lease/Rent Expense | 1,812,312 | 1,950,924 | (43,536) | | | | 201,220 | 43,536 | - | 46,597 | | - | 416,944 | 408,289 | | 559,157 | 143,906 | 134,811 | | |
| Maintenance & Repairs | 65,592 | 41,290 | | | | | 12,868 | 2,072 | 398 | - | | 591 | 168 | 3,775 | | 14,181 | 2,845 | 4,392 | - | |
| Meals & Entertainment | 35,644 | 16,591 | | | | | 13,738 | 52 | 23 | - | | 873 | 558 | 200 | | 966 | - | - | | |
| Miscellaneous Expense | 161 | 10,351 | | | | | (0) | | - | - | | 45 | | | | 184 | | 1,522 | 8,600 | - |
| New Model Development | 3,443 | 1,629 | | | | | 487 | 727 | - | - | | 415 | | | | | | | | |
| Obsolete/Breakage & Spoilage | 60,697 | 1,595 | | | | | | | | 1,595 | | | | | | | | | | |
| Office Cleaning | 10,350 | 6,545 | | | | | 3,930 | | | | | - | | | | | | 2,615 | | |
| Office Expense | 89,729 | 78,423 | | | | | 29,093 | 10,449 | 2,109 | 124 | | 9,259 | 5,818 | 3,056 | | - | | 3,212 | | 2,600 |
| Payroll Taxes | 334,399 | 318,167 | | | | | 155,233 | 27,187 | 17,270 | 3,871 | 10,662 | - | 18,584 | 37,035 | | 36,246 | | 16,891 | 25 | 3,850 |
| Payroll Taxes (Re-allocated) | | | | 10,915 | 42,834 | 8,650 | (61,657) | | | | | (742) | | | | | | | | |
| Postage & Freight | 43,154 | 45,443 | | | | | 10,058 | 2,443 | 628 | 199 | 39 | 640 | 10,274 | 9,389 | - | 6,810 | | 3,921 | 265 | 776 |
| Problem Resolutions | 148 | 269 | | | | | | | | | | | | | | 269 | | | | |
| Promotions | 22,388 | 10,273 | | | | | 360 | - | | | | | 684 | 170 | | - | | 9,059 | | |
| Prototype Expense | (25,901) | (25,926) | | | | | (29,022) | | 2,590 | - | | - | | | | - | | 325 | 180 | |
| Repairs on Goods Sold | 45,993 | 15,636 | | | | | 15,966 | | 750 | | | - | | | | - | | (3,538) | 2,459 | |
| Repairs on Inventory | 89,765 | 62,618 | | | | | 37,628 | | - | | | - | | | | | | 24,990 | | |
| Royalty Expense | 12,000 | 9,000 | | | | | | | | | | 9,000 | | | | | | | | |
| Sales Incentives | 2,583 | 168 | | | | | 168 | | | | | | | | | | | | | |
| Sales & Marketing | 36,271 | 23,925 | | | | | 3,788 | 665 | | | | - | | | | 19,278 | | | | 195 |
| Samples Wings / Related Freight | 81,791 | 82,824 | | | | | 3,288 | 39,361 | | | | 40,091 | | | | | | | | 85 |
| Supplies - Office | 25,225 | 12,974 | | | | | 6,500 | 1,254 | 956 | | | 1,325 | 1,088 | 428 | | - | | 1,167 | - | |
| Supplies - Other | 54,789 | 31,446 | | | | | 6,781 | 5,184 | 7,827 | 258 | | 5,899 | - | - | | 3,227 | | 673 | - | 929 |
| Supplies - Upholstery | (3,219) | - | | | | | | | | | | | | | | | | | | |
| Supplies - Finish Shop | 136 | 477 | | | | | 477 | | | | | | | | | | | | | |

CONFIDENTIAL. For Discussion Only

Case 19-10552    Doc# 1    Filed 04/08/19    Page 149 of 150

3/19/2019

CONFIDENTIAL:  For Discussion Only

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | DFC CORP — Chicago Showroom | DFC CORP — New York Showroom | Oak Street Planing Mill (Division Closed) | THERIEN, LLC — Los Angeles Showroom | THERIEN, LLC — San Francisco Showroom | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes & Licenses | 161,276 | 238,578 | | | | | 44,906 | 10,071 | 12,190 | 10,015 | 7,970 | 19,433 | 13,852 | 24,130 | 10,287 | 67,536 | 13,095 | 4,893 | 149 | 50 |
| Telephone | 82,205 | 72,844 | | | | | 27,870 | 4,225 | 1,980 | 1,444 | | 1,315 | 7,797 | 7,108 | | 5,063 | - | 16,043 | - | - |
| Tools & Hardware | 925 | 687 | | | | | 24 | | 663 | | | | | | | | | | | |
| Travel | 100,899 | 48,027 | | | | | 38,201 | | | (125) | 656 | 351 | 2,347 | 68 | | 6,466 | | 62 | | |
| Utilities | 175,284 | 153,729 | | | | | 42,130 | 21,225 | 11,045 | 3,297 | | 4,032 | 8,054 | 22,855 | | 25,698 | 7,468 | 7,925 | | |
| Uniforms & Towels | 12,835 | 9,456 | | | | | 9,456 | | | | | | | | | | | | | |
| Upholstery Materials | 315 | | | | | | | | | | | | | | | | | | | |
| Wages & Salaries | 4,107,831 | 3,990,922 | | | | | 1,938,025 | 324,547 | 216,441 | 49,715 | - | - | 259,749 | 507,627 | | 410,053 | | 237,264 | | 47,500 |
| Wages & Salaries (Re-allocated) | | | | 312,658 | 557,958 | 108,125 | (793,241) | | | | | | | (185,500) | | | | | | |
| Showroom Staff - Sales Commissions | 191,997 | 20 | | | | | | | | | | | | | | 20 | | | | |
| Applied Overhead | (1,129,488) | (501,523) | | | | | (291,631) | (51,831) | (70,090) | | | (19,162) | | | | | | (58,242) | (10,567) | |
| Applied Labor | (133,257) | (63,259) | | | | | (28,652) | | (34,607) | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | 8,541,673 | 8,486,339 | (43,536) | 345,823 | 680,140 | 136,012 | 2,044,215 | 519,234 | 266,034 | 148,441 | 379,973 | 93,413 | 784,778 | 976,942 | 26,611 | 1,367,450 | 172,412 | 509,527 | 16,195 | 62,674 |
| **NET INCOME FROM OPERATIONS** | (1,080,987) | (3,529,613) | 43,536 | (345,823) | (680,140) | (136,012) | (829,825) | 144,302 | 30,373 | (115,643) | (386,472) | 431,480 | (142,699) | (442,761) | (26,611) | (748,901) | (172,412) | (156,335) | 20,327 | (15,997) |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 1,181 | - | (412,820) | - | - | - | - | - | - | - | 412,820 | - | - | - | - | - | - | - | - | - |
| Gain / Loss Sale of Assets | 119,845 | 30,354 | | | | | 29,954 | | | 400 | | | | | | | | | | |
| Scrap Account | - | - | | | | | | | | | | | | | | | | | | |
| Other Income | 47,522 | 115,595 | | | | | 42,000 | 64,000 | 927 | 113 | 147 | | | | 8,393 | 15 | | | | |
| Other Income - Billed Graphics Time | 10,907 | - | | | | | | | | | | | | | | | | | | |
| Lease Income | 126,534 | 107,298 | (43,536) | | | | 43,536 | (39,630) | (5,119) | 12,000 | (463,078) | (529) | (3,122) | (24,066) | (12,486) | 25,530 | (4,684) | 69,768 | | (7,907) |
| Interest Expense | (742,123) | (727,683) | 412,820 | | | | (402,647) | | | (37,510) | | | | | | (73,179) | | (66,545) | | |
| **TOTAL OTHER INCOME & EXPENSE** | (436,136) | (474,437) | (43,536) | - | - | - | (287,157) | 24,370 | (4,192) | (24,997) | (50,112) | (529) | (3,122) | (24,066) | (4,092) | (47,634) | (4,684) | 3,223 | - | (7,907) |
| **NET INCOME** | (1,517,123) | (4,004,049) | - | (345,823) | (680,140) | (136,012) | (1,116,982) | 168,671 | 26,182 | (140,640) | (436,584) | 430,951 | (145,821) | (466,828) | (30,704) | (796,535) | (177,097) | (153,112) | 20,327 | (23,904) |

3/19/2019

Case 19-10552    Doc# 1    Filed 04/08/19    Page 150 of 150